# United States Bankruptcy Court
## District of Delaware

In re    **HRI Holding Corp.,** *et al.*
Debtor(s)

Case No.    19-12415 (   )
Chapter    **11**

# VERIFICATION OF CONSOLIDATED CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 14, 2019**

**Matthew R. Manning/Chief Restructuring Officer**
Signer/Title

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1200 Harbor Boulevard, LLC | Attn Mark Leonard | c/o Horowitz, Rubino & Patton | 400 Plaza Drive | | Seacaucus | NJ | 07096 | |
| 1-800-GOT-JUNK? | | 12031 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| 1ST CHECKS.COM, INC. | | P.O. BOX 93328 | | | PHOENIX | AZ | 85070-3328 | |
| 2658 ENTERPRISES INC | | 7911 GOLF RD | | | MORTON GROVE | IL | 60053 | |
| 2CP, LLC | | 10080 E. 121st. Street | Ste. 182 | | Fishers | IN | 46037 | |
| 2M Ventures LLC | | 8600 Ward Parkway Ste. 2115 | | | Kansas City | MO | 64114 | |
| 3 Stax Comercial Cleaning DFW | | 7724 Terry Drive | | | North Richland Hills | TX | 76180 | |
| 4 M Studios | | 7959 Broadway #402 | | | San Antonio | TX | 78209 | |
| 4275 LLC | | 2465 N. HIGH ST | | | COLUMBUS | OH | 43215 | |
| 618 Spirits, LLC | | 618 Spirit Drive Ste 125 | | | Chesterfield | MO | 63005 | |
| 747 North Wabash Apartments Investors, LLC, successor in interest to 747 North Wabash Partners, L.L.C. | 747 North Wabash Apartment Partners, LLC | Attn General Counsel and Asset Management | c/o UBS Realty Investors LLC | 242 Trumbull Street | Hartford | CT | 06103 | |
| 747 NORTH WABASH AVE APTS INVESTORS LLC | C/O BERNADIN MGMT OFFICE | 747 N WABASH AVE | | | CHICAGO | IL | 60611 | |
| 747 North Wabash Ave Apts Investors LLC | Attn Dan McCaffery, CEO | c/o McCaffery Interests | 737 N Michigan Ave, Ste 2050 | | Chicago | IL | 60611 | |
| 747 North Wabash Partners, L.L.C. | c/o McCaffery Interests | 737 North Michigan Avenue, Ste 2050 | | | Chicago | IL | 60611 | |
| 96-OP PROP LLC | C/O GRUBB & ELLIS/WINBURY GRP | 4520 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64111 | |
| A BOMMARITO WINES INC | | 2827 S BRENTWOOD BLVD | | | ST LOUIS | MO | 63144-2711 | |
| A Closer Look LLC | | PO Box 936612 | | | Atlanta | GA | 31193-6612 | |
| A New Dairy Co | | 1234 W. Randolph St | | | Chicago | IL | 60607 | |
| A&D Booth Company | | 1410 Union Avenue | | | Kansas City | MO | 64101 | |
| A&D Microwave Ovens Services Corp | | 2545 North Jerusalem Rd | | | East Meadow | NY | 11554 | |
| A&E Heat & Cool, LLC | | 2655 Woodbine Ave, SW | | | Grandville | MI | 49418-1079 | |
| A&E MICROWAVE SERVICES, INC. | | P.O. BOX 701481 | | | SAN ANTONIO | TX | 78270 | |
| A&F Fire Protection Co Inc | | 90 Otis Street | | | West Babylon | NY | 11704 | |
| A&H Mechanical Contracting Inc | | P.O Box 38 | | | Collinsville | IL | 62234 | |
| A&M Power Washing & Maintenance | | PO Box 913 | | | Piscataway | NJ | 08854 | |
| A. Maestranzi Sons Knife Services, LLC | | 1031 Lunt Ave | | | Schaumburg | IL | 60193 | |
| A.I.S. COMMERCIAL PARTS & SERVICE | | 1005 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 15205 | |
| A-1 SEWER & SEPTIC SERVICE | | 6370 CARTER AVE | | | MERRIAM | KS | 66203 | |
| AA FIRE EQUIPMENT CO INC | | 480 N.E. 159 ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| AAKJER, COLLEEN | | 4 KIMBERLY CT. | APT. 45 | | RED BANK | NJ | 07701 | |
| A-Apollo Sewer | | PO Box 303 | | | Keyport | NJ | 07735 | |
| Aaron D. Linscheid | | 4415 Springfield St. | | | Kansas City | KS | 66103 | |
| Aaron Hendra | | 13770 Noel Rd #803586 | | | Dallas | TX | 75240 | |
| ABAD, MANUELA | | 6 VAN BUREN PL | | | LAWRENCE TOWNSH | NJ | 08648 | |
| ABASS, S. | | 9023 GRANT STREET | | | OP | KS | 66212 | |
| ABBASI, FARHEEN | | 316 55 STREET APT 309 | | | WEST NEW YORK | NJ | 07093 | |
| ABBATELLI, JAZZLYN | | 167 LOGAN ST | | | WOODBURY | NJ | 08096 | |
| ABC Liquor | | 4037 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| ABC Restaurant Supplies & Equip | | 1345 N Miami Ave | | | Miami | FL | 33136 | |
| ABCO Fire Protection | | PO BOX 931933 | | | Cleveland | OH | 44193 | |
| Abdullah Motiwala | | 810 Foster Ave | | | Bensenville | IL | 60106 | |
| ABDULLAH, HAFEEZ | | 18 LAMONT AVENUE | APARTMENT 14 | | HAMILTON | NJ | 08619 | |
| ABEL, HOLLY | | 1650 FALLBROOK DR | | | HAMPSHIRE | IL | 60140 | |
| Abiding Locksmith & Door Service, LLC | | PO Box 325 | | | Barnhart | MO | 63012 | |
| ABRAHAM, N. | | 881 N IOWA STREET | | | OLATHE | KS | 66061 | |
| ABREGO, LUIS | | 5746 GRANDWOOD DR | | | SAN ANTONIO | TX | 78239 | |
| ABRIL, LEON | | 512 10TH ST | # 1 | | UNION CITY | NJ | 07087 | |
| Absolutely Fresh Seafood Co. Inc. | | 1727 Leavenworth St. | | | Omaha | NE | 68102 | |
| ABT Design & Fire Protection | | 1724 Church St | | | Holbrook | NY | 11741 | |
| ABUALKHAIR, SARAH | | 19106 E 37TH TERRACE S APT 7 | | | INDEPENDENCE | MO | 64057 | |
| ABUFARA, NAJI | | 13329 KIMBERLITE DRIVE | | | FISHERS | IN | 46038 | |
| ABUTEL, ROBERT | | 49 MONROE ST | 2ND FLOOR | | FRANKLIN SQUARE | NY | 11010 | |
| Accelerated Services Inc | | 158-2Reminton Blvd | | | Ronkonkoma | NY | 11779 | |
| Accent Advertising | | 1227 Clay | | | North Kansas City | MO | 64116 | |
| ACCENT ADVERTISING INC | | 1227 CLAY | | | N KANSAS CITY | MO | 64116 | |
| Accent Special Event Rental | | 1700 Iron | | | N.Kansas City | MO | 64116 | |
| ACCOUNTEMPS | | 7400 COLLEGE BLVD | SUITE 200 | | OVERLAND PARK | KS | 66210-4028 | |
| Accounting Principals, Inc. | | Dept CH 14031 | | | Palatine | IL | 60055-4031 | |
| ACCOUSTICAL CEILING SAVERS, LLC | | 1401 S 20TH ST | | | BLUE SPRINGS | MO | 64015 | |
| ACCUCHEM CLEANING & RESTORATION | | 1836 Lone Star Rd Bldg 2 | | | MANSFIELD | TX | 76063 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE - Holmdel, NJ | Attn Christian McOmber | c/o McOmber & McOmber | 54 Shrewsbury Avenue | | Red Bank | NJ | 07701 | |
| ACE - Paramus, NJ | Attn Paul Svensson | 55 Church St Suite 211 | | | White Plains | NY | 10601 | |
| Ace Fire Equipment Company, Inc | | P.O. BOX 80646 | | | Austin | TX | 78708 | |
| ACE MART RESTAURANT SUPPLY CO | | PO BOX 18100 | | | SAN ANTONIO | TX | 78218 | |
| Ace Property and Casualty Ins. | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Acevedo Lawn Care & Supply LLC | | 509 Haven Cove Rd | | | Brick | NJ | 08723 | |
| ACEVEDO SORIA, JOSE MANUEL | | 42 MENLO AVE | | | METUCHEN | NJ | 08840 | |
| ACEVEDO, DANIELLE | | 41 3RD ST | | | KEANSBURG | NJ | 07734 | |
| ACEVEDO, SERGIO | | 112 BELLEVILLE AVENUE | | | BELLEVILLE | NJ | 07109 | |
| ACHARYA, JASMINE | | 713 W BROMPTON | APT 66 | | CHICAGO | IL | 60657 | |
| ACKERLEY, SETH | | 20357 WEST 220TH TERRACE | | | SPRING HILL | KS | 66083 | |
| ACOSTA PRENZA, VANDELIGNE | | 321 RUTGERS LANE | | | PARSIPPANY | NJ | 07054 | |
| ACOSTA, ASHLY | | 1420 ISABELLA COURT | | | BRICK | NJ | 08724 | |
| ACOSTA, GERARDO | | APT 123 7575 W 106 TH ST | | | OVERLAND PARK | KS | 66212 | |
| ACOSTA, ISMAEL | | 89 ORMOND ST | | | HEMPSTEAD | NY | 11550 | |
| ACOSTA, KENSY | | 321 RUTGERS LANE | | | PARSIPPANY | NJ | 07054 | |
| ACOSTA, LARRY | | 25608 ECHO TERRECE | | | SAN ANTONIO | TX | 78260 | |
| ACOSTA, RACHEL | | 321 RUTGERS LN | 321 | | PARSIPPANY-TROY | NJ | 07054 | |
| ACOSTA, RYAN | | 402 GRANDE RIVER BLVD | | | TOMS RIVER | NJ | 08755 | |
| ACOSTA, V. | | 5155 S CAMPBELL AVE | | | CHICAGO | IL | 60632 | |
| ACOSTA, VICTOR | | 5155 S CAMPBELL | | | CHICAGO | IL | 60632 | |
| ACS SUPPORT - STOP 5050 | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| ACTEOPAN RAMIREZ, EVARISTO | | 2775 HOOPER AVE | APT 211 | | BRICK | NJ | 08723 | |
| ACTION DELIVERY INC | | PO BOX 2346 | | | KANSAS CITY | KS | 66110 | |
| ADAMCZYK, ANDREW | | 28 ALLISON AVE | | | NEWFOUNDLAND | NJ | 07435 | |
| ADAMEZ, GABRIEL | | 7207 GLEN CROSS | | | SAN ANTONIO | TX | 78239 | |
| ADAMO, ALLYSON | | 30 MAPLE STREET | RIGHT | | LITTLE FALLS | NJ | 07424 | |
| ADAMO, RICHARD | | 1440 WILLIAMS ST. | | | WOOD RIVER | IL | 62095 | |
| Adams Burch LLC | | 1901 Stanford Ct. | | | Landover | MD | 20785 | |
| Adams Fire Protection Inc | | PO Box 154 | | | Rockaway | NJ | 07866 | |
| ADAMS, ANDREW | | 12047 MENTOR | | | BRIDGETON | MO | 63044 | |
| ADAMS, BETH ANN | | 7940 W 132ND CT | APT 7105 | | OVERLAND PARK | KS | 66213 | |
| ADAMS, DUANE | | 1144 PAULINE AVE | | | COLUMBUS | OH | 43224 | |
| ADAMS, MOLLY | | 4996 W 129TH PLACE | | | LEAWOOD | KS | 66209 | |
| Adan Cruz | c/o Garces & Grabler | 415 Watchung Avenue | | | Plainfield | NJ | 07060 | |
| ADDISON, DEVIN | | 1333 SOUTH LORRAINE ROAD | 104 | | WHEATON | IL | 60189 | |
| ADELMAN | | 1001 S. 84TH STREET | | | WEST ALLIS | WI | 53214-2950 | |
| ADELPHIA PLUMBING & HEATING CORP | | 4955 LANCASTER AVE | | | PHILADELPHIA | PA | 19131 | |
| ADKINS, JEAN | | 10339 ROSCOMMON DR. | | | SAINT LOUIS | MO | 63123 | |
| ADKINS, JOSEPH | | 5031 CRABAPPLE CT. | | | LEWIS CENTER | OH | 43035 | |
| ADLONI, GHASSAN | | 13354 LOYALTY DRIVE | | | FISHERS | IN | 46037 | |
| ADMIRAL LINEN & UNIFORM SERVICE | | 2030 KIPLING | | | HOUSTON | TX | 77096 | |
| ADR Parc, L.P. | c/o Allan Domb Real Estate | 1845 Walnut Street, Ste 2200 | | | Philadelphia | PA | 19103 | |
| ADR PARC, LP | | 1845 Walnut Street, Suite 2200 | | | Philadelphia | PA | 19103 | |
| ADR PARC, LP dba Allan Domb Real Estate | ADR PARC, LP | c/o Allan Domb Real Estate | 1845 Walnut Street, Ste 2200 | | Philadelphia | PA | 19103 | |
| Adreline Productions LLC | | 727 RANCH FLS | | | San Antonio | TX | 78245 | |
| ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | | W144S6350 COLLEGE CT | | | MUSKEGO | WI | 53150-2756 | |
| ADVANCED FIRE INC | | LOCKBOX 72314 | | | CLEVELAND | OH | 44192--002 | |
| ADVANCED LIGHTING & SOUND INC | | 45 MARTHA AVE. | | | ELMWOOD PARK | NJ | 07407 | |
| Advantage Gas Service | | 16891 SW 139 PL | | | Miami | FL | 33177 | |
| Advertising Boelter & Lincoln Milwaukee, Inc. | | 222 E. Erie Street, STE 400 | | | Milwaukee | WI | 53202 | |
| Affiliated FM Insurance Company | | 270 Central Avenue | P.O. Box 7500 | | Johnston | RI | 02919-4949 | |
| Affordable Plumbing & Sewer LLC | | 5025 Prospect Ave | | | Kansas City | MO | 64130-2652 | |
| Affordable Pumping Services | | 37 Locker St | | | Bayville | NJ | 08721 | |
| AFLAC | | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| AFLAC WWHQ | | ATTN Remittance Processing | 1932 Wynnton Road | | Columbus | GA | 31999-0001 | |
| AGGRESSIVE ENERGY, LLC | | 78 RAPELYE STREET | | | BROOKLYN | NY | 11231 | |
| AGLIO, NICHOLAS | | 215 SEMTON BLVD | | | FRANKLIN SQUARE | NY | 11010 | |
| AGOSTO, MONICA | | 683 FRANKLIN DRIVE | | | PERTH AMBOY | NJ | 08861 | |
| AGREDA OSINAGA, SERGIO | | 427 CENTER STREET | | | WOOD-RIDGE | NJ | 07075 | |
| AGUILAR, EDUARDO | | 12-17 12TH ST | # 1 | | FAIR LAWN | NJ | 07410 | |
| AGUILAR, JOAQUIN | | 1020 SOUTH WILLIAMS APT B9 | | | WESTMONT | IL | 60559 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 2 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, JOSE LUIS | | 1118 GLYNN DR | | | GARLAND | TX | 75040 | |
| AGUILAR, MICHELLE | | 106 HAWTHORNE AVE | | | HAWTHORNE | NJ | 07506 | |
| AGUILAR, OCTAVIO | | 11612 S.W. 144TH CT. | | | MIAMI | FL | 33186 | |
| AGUILLARD, LINDSAY | | 3364 LONE TREE LANE | | | FORT WORTH | TX | 76244 | |
| AGUILLEN, GABRIELLE | | 9211 MONUMENT PARKE | | | SAN ANTONIO | TX | 78254 | |
| AGUIRRE, FERNANDO | | 412 61ST ST | APT 1 | | WEST NEW YORK | NJ | 07093 | |
| AHAUS, IAN | | 1415 E 75TH ST | | | KANSAS CITY | MO | 64131 | |
| AHMAD, SARAH | | 922 BROOK AVENUE | | | SECANE | PA | 19018 | |
| AHMADI, DEELON | | 14800 BOLTON RD | | | CENTREVILLE | VA | 20121 | |
| AHMED, MOHAMMED | | 1817 WEST HOOD AVENUE | UNIT C | | CHICAGO | IL | 60660 | |
| Ahold Real Estate Company | Attn James H. Shulman, Executive Vice President | 333 North Main Street | | | West Hartford | CT | 06117 | |
| AIELLO, ALEXANDRIA | | 91 JOHN M BOOR DRIVE | | | GILBERTS | IL | 60136 | |
| AIG | | 175 Water Street | | | New York | NY | 10038 | |
| AIKENS, DAVID | | 5618 NORTH OZARK AVE | | | CHICAGO | IL | 60631 | |
| AIMERY, JAYDE | | 420 S WALNUT STREET | APT. 314 | | LANSING | MI | 48933 | |
| AINSWORTH, ANTHONY | | 24507 ELECTRIC DR. | | | BAY VILLAGE | OH | 44140 | |
| AINSWORTH, SHAWN | | 1407 ELIOT TRAIL | | | ELGIN | IL | 60120 | |
| AIR FILTER ENGINEERS USA LLC | | 489 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| Aire-Master of the Valley | | PO BOX 2155 | | | Warren | OH | 44484 | |
| Airgas Inc | | P O Box 802576 | | | Chicago | IL | 60680 | |
| AIRGAS NATIONAL CARBONATION | | PO BOX 602792 | | | CHARLOTTE | NC | 28260-2792 | |
| Airgas Southwest | | PO Box 734671 | | | Dallas | TX | 75373-4671 | |
| AKANDE, DAVE | | 1717 N GRATZ STREET | | | PHILADELPHIA | PA | 19121 | |
| AKIN, JEFF | | 8026 HIGHLAND AVENUE | | | KANSAS CITY | MO | 64131 | |
| ALAN MCCURDY | | 4268 West 400 South | | | Anderson | IN | 46011 | |
| ALAN PLUMBING AND CO INC | | 44642 guilford Drive #114 | | | Ashburn | VA | 20147 | |
| ALARM SYSTEM SECURITY GROUP, LLC | | 160 E 9TH AVE | | | RUNNEMEDE | NJ | 08078 | |
| ALBARRACIN, MARIANO | | 87 WASHINGTON PLACE ST | | | SOMERVILLE | NJ | 08876 | |
| ALBERT, JOSEPH | | 14419 BRISTOL AVE | | | GRANDVIEW | MO | 64030 | |
| ALBERTI, JOSHUA | | 9123 VALLEY BEND | | | SAN ANTONIO | TX | 78250 | |
| ALBERTO, LOUIE | | 6315 PIERCE ARROW DR | | | ARLINGTON | TX | 76001 | |
| ALBUREZ, CARLOS | | 148 CARLYLE COURT | | | CARLSTADT | NJ | 07072 | |
| ALBURQUERQUE, KEVIN | | 8656 NW 8TH ST | | | MIAMI | FL | 33126 | |
| ALCARAZ, NICHOLAS | | 2518 N W 28TH ST | | | FORT WORTH | TX | 76106 | |
| ALDIS, THOMAS | | 1725 BRIAN GRANT CT | | | DOWNERS GROVE | IL | 60516 | |
| Alecta Real Estate Investment, LLC | | Four Embarcadero Center - Suite 2500 | | | San Francisco | CA | 94111 | |
| Alecta Real Estate USA, LLC | | 235 Pine Street, Ste 1200 | | | San Francisco | CA | 94104 | |
| ALEJOS, G. | | 11501 ROBINSON ST | | | OVERLAND PARK | KS | 66210 | |
| ALEMAN, RONALD | | 1025 S. GROVE AVENUE | | | OAK PARK | IL | 60304 | |
| A-LERMA, DAYTON | | 10 N MAPLEWOOD DR | | | BRICK | NJ | 08723 | |
| Alert Locksmiths Inc | | 645 5th Ave | | | Lyndhurst | NJ | 07071 | |
| ALEXANDER, KIERA | | 13225 W 107TH TER | | | LENEXA | KS | 66210 | |
| ALEXANDER, STEPHANIE | | 12853 W 88TH CIRCLE | #67 | | LENEXA | KS | 66215 | |
| ALEXANDER, TAKARA | | 32 ELMHURST AVE | | | TRENTON | NJ | 08608 | |
| ALFARO, CHRISTOPHER | | 1654 PAUL AVE | | | GLENDALE HEIGHT | IL | 60139 | |
| ALFARO, JOSE | | 120 GROVE STREET | | | RAMSEY | NJ | 07446 | |
| ALFARO, MICHAEL | | 1887 LEE STREET | | | DES PLAINES | IL | 60018 | |
| ALGARIN, NICK | | 203 LIDO PKY | | | LINDENHURST | NY | 11757 | |
| ALGONQUIN CHAMBER OF COMMERCE | | 2114 W. ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156-1370 | |
| Algonquin Hans, LLC | Attn Greg D. Owens | 224 East 8th Street | | | Tulsa | OK | 74119 | |
| ALGYA, MAGGIE | | 3460 WATSON RD. | APT. A | | ST.LOUIS | MO | 63139 | |
| ALHAJ-OMAR, MIRIAM | | 926 WORTHINGTON WOODS BLVD. | | | WORTHINGTON | OH | 43085 | |
| ALI, AHMED | | 0-76 26TH ST | NA | | FAIR LAWN | NJ | 07410 | |
| ALI, CARMEN | | 1575 ANDERSON RD | 707 | | MCLEAN | VA | 22102 | |
| ALIAGA, NILDA | | 20 MANCHESTER AVE | | | PATERSON | NJ | 07502 | |
| ALICIA MICHELLE AUSTIN | | 10129 NAPA VALLEY DRIVE | | | FRISCO | TX | 75035 | |
| ALIOTO, RYAN | | 5729 N SIEVERS PL | | | GLENDALE | WI | 53209 | |
| ALIOZE, KARISSA | | 610 SEWALL AVENUE APT. 11-E | | | ASBURY PARK | NJ | 07712 | |
| Alison E. Root | | 12547 Bent Oak Lane | | | Indianapolis | IN | 46236 | |
| ALKIN, CRAIG | | 122 ROLLING MEADOWS | BLVD SOUTH | | ASBURY PARK | NJ | 07712 | |
| ALL ABOUT COMMUNICATIONS | | PO BOX 16046 | | | SHAWNEE | KS | 66208-6046 | |
| ALL ABOUT SPORTS | | 7107 BROADWAY | | | LEMON GROVE | CA | 91945 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 3 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| All American Sewer Service II Inc | | PO Box 605 | | | Lodi | NJ | 07644 | |
| ALL AROUND LANDSCAPING, INC | | 1632 S 56TH ST | | | SPRINGDALE | AR | 72762 | |
| All Commercial Signs and Graphics, Inc. | | 12942 S.W. 120 Street | | | Miami | FL | 33186 | |
| All County Pavement Maintenance Inc | | 164 East Hoffman Ave | | | Lindenhurst | NY | 11757 | |
| All Dade Plumbing Inc. | | 12225 SW 128 street | Suite 111 | | Miami | FL | 33186 | |
| ALL DONE UPHOLSTERY INC | | 1600 PORTSMOUTH AVE | | | WESTCHESTER | IL | 60154 | |
| ALL SEASONS PARTY RENTAL | | 5050 Kansas Ave | | | Kansas City | KS | 66106-1135 | |
| All States Bayshore Services | | P.O. Box 93717 | | | Las Vegas | NV | 89193 | |
| All Systems Go | | 37 Oak Hill Rd | | | Midland Park | NJ | 07432 | |
| All Test fire Protection | | 600 Henrietta Creek Road Ste. 100 | | | Roanoke | TX | 76262 | |
| ALL TEST SERVICE SOLUTIONS LLC | | 12065 KATY ROAD, SUITE 401 | | | FORT WORTH | TX | 76244 | |
| ALL TYPES ELEVATORS, INC. | | 11105 S. NASHVILLE | | | WORTH | IL | 60482 | |
| All Waste, Inc | | P.O. Box 2472 | | | Hartford | CT | 06146 | |
| All Waste, Inc | | 143 Murphy Road | | | Hartford | CT | 06114 | |
| All Weather Inc | | 161 Woodmere St | Unit H3 | | Bergenfield | NJ | 07621 | |
| ALLAN DOMB REAL ESTATE | | 1845 WALNUT STREET, SUITE 2200 | s-pr100 | | PHILADELPHIA | PA | 19103 | |
| Allan Domb Real Estate | Attn Iryna Patronyk | 1845 Walnut St | Ste 2200 | | Philadelphia | PA | 19103 | |
| ALLAN S GOODMAN | | BOX 749 | | | HARTFORD | CT | 06101 | |
| ALLEGHENY COUNTY HEALTH DEPT | FEE AND PERMITS SECTION | 542 4TH AVENUE | | | PITTSBURG | PA | 15219-2111 | |
| ALLEGIANT SERVICE GROUP, INC. | | PO BOX 196 | | | Raymore | MO | 64083 | |
| ALLEGIANT TECHNOLOGY | | 10983 GRANADA LANE, SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| ALLEGIS GROUP HOLDINGS | | 3689 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ALLEN, ALEX | | 745 CALL | | | LANSING | MI | 48906 | |
| ALLEN, BRANDY | | 1103 GRAND BLVD APT 705 | | | KANSAS CITY | MO | 64106 | |
| ALLEN, BRITTANY | | 1928 W PENNWAY TERR | | | KANSAS CITY | MO | 64108 | |
| ALLEN, DAWN | | 11875 ARCHERTON DR | | | BRIDGETON | MO | 63044-2839 | |
| ALLEN, DEJUAN | | 2345 FRANCIS | | | GRAND RAPIDS | MI | 49507 | |
| ALLEN, DIMANI | | 725 MILLER AVE | 209 | | FREEPORT | NY | 11520 | |
| ALLEN, DUNCAN | | 4303 RAMBLING CREEK COURT | | | ARLINGTON | TX | 76016 | |
| ALLEN, HEATHER | | 6741 W 138TH TERR | 1433 | | OVERLAND PARK | KS | 66223 | |
| ALLEN, KESHONDRA | | 1326 NORTHFIELD AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| ALLEN, MARISSA | | 400 ANN STREET | | | GARLAND | TX | 75040 | |
| ALLEN, MARK | | 2604 TIMBERLEAF DR | | | CARROLLTON | TX | 75006 | |
| All-Flo Plumbing LLC | | 2130-3Mile Rd NE | | | Grand Rapids | MI | 49505 | |
| ALLIANCE BEVERAGE DISTRIBUTING LLC | | 3710 ROGER B CHAFFEE | | | WYOMING | MI | 49548 | |
| Alliance Landscape Company LLC | | 13825 Aviavtor Way | Ste 200 | | Fort Worth | TX | 76177 | |
| Alliance Mechanical Service | | 100 FRONTIER WAY | | | BENSENVILLE | IL | 60106 | |
| Alliance Town Center I, L.P. | Attn Mr. Fremon Baker | 1600 West 7th St, Ste 400 | | | Fort Worth | TX | 76102 | |
| Allied Beverage Group | | PO Box 7000 | | | Elizabeth | NJ | 07201 | |
| Allied Beverage Group | | PO Box 8128 | | | Trenton | NJ | 08650 | |
| Allied Beverage Group | | PO Box 7000 | | | Elizabeth | NJ | 70201 | |
| Allied Beverage Group | | 600 Washington Ave | PO Box 0838 | | Carlstadt | NJ | 07072 | |
| Allied Beverage Group LLC | | PO Box 8128 | | | Trenton | NJ | 08650 | |
| Allied Beverage Group LLC | | 901 Pleasant Valley Ave | | | Mount Laurel | NJ | 08054 | |
| Allied Construction Services | | 708 North Frontier Drive | | | Papillion | NE | 68046 | |
| Allied Fence & Security of Kansas Corp | | P.O. Box 403 | | | Bonner Springs | KS | 66012 | |
| ALLIED INTERSTATE LLC | | PO BOX 361563 | | | COLUMBUS | OH | 43236-1563 | |
| ALLISON, WHITNEY | | 53N FORESTVIEW LANE | | | AURORA | IL | 60504 | |
| ALLSTATE FIRE CO | | PO Box 1963 | | | INDEPENDENCE | MO | 64055-1963 | |
| ALMANZA, DEVONTE | | 14500 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| ALMENDRA YEPEZ, ALMA ROSA | | 16 MONTEREY | | | OLATHE | KS | 66061 | |
| ALMOAMIN, ZAHRA | | 1921 LEXINGTON AVE | APT 3E | | KANSAS CITY | MO | 64124 | |
| ALOGAVI, KOMLAN JACQUES | | 10150 CABANA CLUB DR | APT 1A | | ST LOUIS | MO | 63074 | |
| ALONSO, AGUSTIN | | 157 N 15TH STREET | APT A | | ST. CHARLES | IL | 60174 | |
| ALONSO, JOSHUA | | 3613 LOFLAND LN | | | ROWLETT | TX | 75088 | |
| ALONZO, RENE | | 112 BRIGHTSIDE AVE | | | CENTRAL ISLIP | NY | 11722 | |
| Alpha Media | | 4050 Eisenhauer | | | San Antonio | TX | 78218 | |
| ALSCO | | 725 S. Pickett Street | | | Alexandria | VA | 22304 | |
| ALSHEHRI, R. | | 62 PASEDNA DR | | | OLATHE | KS | 66061 | |
| ALSTON, JERRY | | 40 WASHINGTON AVE | C-7 | | DUMONT | NJ | 07628 | |
| ALTMANN, BROOKE | | 10133 CHAPEL OAK TRAIL | | | FORT WORTH | TX | 76116 | |
| ALTMEYER, JOSHUA | | 4815 TURLEY MILL RD | | | ST LOUIS | MO | 63129 | |
| ALVA, ERIC | | 4803 NW WOODY CREEK LN | | | KANSAS CITY | MO | 64151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO AVILA, HUMBERTO | | 6228 NORTH BELL | | | CHICAGO | IL | 60659 | |
| ALVARADO, ALEXANDER | | 12301 BLANCO APT 1711 | | | SAN ANTONIO | TX | 78216 | |
| ALVARADO, ERICK | | 423 EAST UNION AVE. APT.1 | | | BOUND BROOK | NJ | 08805 | |
| ALVARADO, JOSE | | 11610 W. 56TH ST. | | | SHAWNEE | KS | 66203 | |
| ALVARADO, KENIA | | 205 3RD ST | | | ENGLEWOOD | NJ | 07631 | |
| ALVARADO, MARLYN | | 9 CODRINGTON DR | APT A | | BOUND BROOK | NJ | 08805 | |
| ALVARADO, MELVIN | | 53 COVERT ST | | | HEMPSTEAD | NY | 11550 | |
| ALVARADO, SILVIA | | 59 MIST LANE | | | WESTBURY | NY | 11590 | |
| ALVARENGA, HENRY | | 739 BROADWAY | APT 4 | | BAYONNE | NJ | 07002 | |
| Alvarez Upholstery | | 30 Manning St | | | Edison | NJ | 08817 | |
| ALVAREZ, AIMEE | | 10751 KING STREET | | | OVERLAND PARK | KS | 66210 | |
| ALVAREZ, ALEXANDER | | 2N572 BUCKTHORN CT | | | WARRENVILLE | IL | 60555 | |
| ALVAREZ, BRANDON | | 8842 BROADMORE CT | APT. 3608 | | OVERLAND PARK | KS | 66212 | |
| ALVAREZ, CARLA | | 220 RUSHMORE ST | 220 RUSHMORE ST | | WESTBURY | NY | 11590 | |
| ALVAREZ, ELVIRA | | 3232 HEWITTE AVE # 16 | | | SILVER SPRING | MD | 20906 | |
| ALVAREZ, JOSE | | 4905 LEXINGTON AVE | | | BELTSVILLE | VA | 20705 | |
| ALVAREZ, JOSEPH | | 217 RUES LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| ALVAREZ, LEONEL | | 1015 N. FARNSWORTH AVE, APT F | | | AURORA | IL | 60505 | |
| ALVAREZ, MARTHA | | 4905 LEXINGTON AVENUE | | | BELTSVILLE | MD | 20705 | |
| ALVAREZ, MARTIL | | 8438 ROCKY KNOB CT | | | LORTON | VA | 22079 | |
| ALVAREZ, PETER | | 3023 PUCKETT RD APT 15 | | | KANSAS CITY | KS | 66103 | |
| ALWELL, BRENDAN | | 87 BEAVER AVE | | | MANCHESTER | NJ | 08759 | |
| Alyson Peeler Kavanaugh | | 724 N. 48th St. | | | Omaha | NE | 68132 | |
| AMADEO, CAITLYN | | 26 EAST 35 | | | BAYONNE | NJ | 07002 | |
| AMADOR, ANGELEA | | 3021 REEVES AVE | | | LORAIN | OH | 44052 | |
| AMADOR, FERNANDO | | 1103 REVERE AVE | | | TRENTON | NJ | 08608 | |
| AMADOR, MONACA | | 1701 EAST 29TH STR. | APT #3 | | LORAIN | OH | 44055 | |
| Amanda Enterprises LLC | | 7318 Crossing Place Suite 100 | | | Fishers | IN | 46038 | |
| AMARO, MARVIN | | 4606 PARK AVE | APT 2C | | WEEHAWKEN | NJ | 07086 | |
| AMAT, CLAIRE | | 746 FULTON E | UNIT 2 | | GRAND RAPIDS | MI | 49502 | |
| AMATO, ALLISON | | 1221 SHOOP CIRCLE | | | GENEVA | IL | 60134 | |
| AMATO, KATIE | | 7331 SELIG PLACE | | | DOWNERS GROVE | IL | 60516-3729 | |
| AMAYO, JOHN | | 1140 COUNTY LLINE RD | | | KANSAS CITY | KS | 66103 | |
| AMAYO, VINCENT | | 723 N 17TH ST | | | KANSAS | KS | 66102 | |
| AMAZON CAPITAL SERVICES | | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| AMAZON PAYMENTS, INC | | 410 TERRY AVE | | | SEATTLE | WA | 98109 | |
| AMAZON PAYMENTS, INC | | 410 TERRY AVE | | | SEATTLE | WA | 98109-5210 | |
| AMBLER, BRETT | | 331 TEAL LANDING | | | OFALLON | MO | 63368 | |
| AMBROCIO, LUIS | | 941 BROADWAY | | | BAYONNE | NJ | 07002 | |
| AMBROSE, FRANK | | 11091 PEARL ROAD | | | STRONGSVILLE | OH | 44136 | |
| AMBROSE, LOUIS | | 6127 MCGEE ST | | | KANSAS CITY | MO | 64113-2209 | |
| AMBROSI BROS CUTLERY CO | | 3023 MAIN | | | KANSAS CITY | MO | 64108-3323 | |
| Ameren IP | | P.O. Box 88034 | | | Chicago | IL | 60680-1034 | |
| Ameren IP | | 300 Liberty St. | | | Peoria | IL | 61602 | |
| Ameren UE | | P.O. Box 88068 | | | Chicago | IL | 60680-1068 | |
| Ameren UE | | PO Box 790098 | | | St. Louis | MO | 63179-0098 | |
| American Bankers Insurance Co | | PO Box 731178 | Flood Insurance Processing Center | | Dallas | TX | 75373 | |
| American Cancer Society | | 25 North St | C/O Connie Carpenter | | Bayonne | NJ | 07002 | |
| American Cleaning Service Group Inc | | PO Box 398 | | | Union City | NJ | 07087 | |
| American Electric Power | | P.O. Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Electric Power | | 1 Riverside Plaza | | | Columbus | OH | 43215-2372 | |
| AMERICAN EXPRESS | | 1200W 7TH ST. L2-00 | | | LOS ANGELES | CA | 90017 | |
| American Integrity Restoration | | 60 Village Place | | | Glastonbury | CT | 06033 | |
| American Power Cleaning of NJ Inc | | PO Box 246 | | | Marlboro | NJ | 07746 | |
| American Power Cleaning of NJ Inc dba Kitchen Power Cleaning of A | | PO Box 268 | | | Wickatunk | NJ | 07765 | |
| American Residential Services LLC | | 7899 Frontage Road | | | Overland Park | KS | 66204 | |
| AMERIPARK, LLC | | 233 Peachtree St NE | Harris Tower Ste. 2600 | | ATLANTA | GA | 30339 | |
| AMINILARI, MOHAMMAD | | 1307 W ALBION AVE | APT 2 | | CHICAGO | IL | 60626 | |
| AMOS, KERMIT | | 3314 SPRUCE AVENUE | | | KANSAS CITY | MO | 64128 | |
| AMY J. FRESHWATER | | 10405 CAMELOT DRIVE | | | FRISCO | TX | 75035 | |
| ANCZELOWICZ, RISA | | 33-20 HALSEY RD | | | FAIR LAWN | NJ | 07410 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 5 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDALUZ, JAMIE | | 437 HUTCHINSON ST | | | HAMILTON | NJ | 08610 | |
| ANDERSEN, MICHAEL | | 3104 KYRA LANE | | | ELGIN | IL | 60124 | |
| ANDERSON ERICKSON DAIRY | | 2420 EAST UNIVERSITY | | | DES MOINES | IA | 50317 | |
| ANDERSON, ANIYAH | | 5665 PEARL ROAD | | | PARMA | OH | 44129 | |
| ANDERSON, BRIT | | 3011 N CEDAR | | | LANSING | MI | 48906 | |
| ANDERSON, ERIN | | 3104 MIAMI STREET | | | SAINT LOUIS | MO | 63118 | |
| ANDERSON, MICAH | | 13875 ZION CT | 30 | | FISHERS | IN | 46038 | |
| ANDERSON, R. | | 620 CHATHAM CIRCLE | | | ALGONQUIN | IL | 60102 | |
| ANDERSON, SHALA | | 611 RIVERVIEW ROAD | | | PENNSAUKEN | NJ | 08110 | |
| ANDINO, MARIA | | 127 COLUMBUS BLVD | | | AMITYVILLE | NY | 11701 | |
| ANDRADE, STEVEN | | 7205 ADAMS STREET | | | NORTH BERGEN | NJ | 07047 | |
| ANDRE, JAMES | | 24856 S SYCAMORE ST | | | ELWOOD | IL | 60421 | |
| ANDREA LEA, AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| ANDREOTTA, DANIELLA | | 6 CONSTITUTION AVE | | | SUCCASUNNA | NJ | 07876 | |
| Andres Gomez | Attn Alberto R. Leal, Esq. | c/o The Leal Law Firm PA | 9314 Forest Hill Blvd #62 | | Wellington | FL | 33441 | |
| ANDRESEN, MARK | | 52 SILVER LANE | | | EAST HARTFORD | CT | 06118 | |
| Andrew Bailie | | 5870 Bancroft St. | | | Omaha | NE | 68106 | |
| ANDREW FENTON | | 5100 W 76th ST | | | PRARIE VILLAGE | KS | 66208 | |
| Andrew Jones | | P O Box 511 | | | Aledo | TX | 76008 | |
| ANDREW W. STINSON | | 8715 W 65 ST, APT 106 | | | MERRIAM | KS | 66202 | |
| Andrews Dist Co NT Dallas | | 2730 Irving Blvd | | | Dallas | TX | 75207 | |
| ANDREWS, AMY | | 4209 RIDGE TOP ROAD | APT 305 | | FAIRFAX | VA | 22030 | |
| ANDREWS, GABRIEL | | 27 OAK COURT | | | CRANBERRY TWP | PA | 16066 | |
| ANDREWS, GARY | | 3300 WABASH AVE | | | KANSAS CITY | MO | 64109 | |
| ANDREWS, JOSHUA | | 2644 S.51ST TERRACE | | | KANSAS CITY | KS | 66106 | |
| Andy on Call | | 2536 S Old Hwy 94 #210 | | | St Charles | MO | 63303 | |
| ANESES, RAPHAEL | | 604 N 5TH STREET | | | NEWARK | NJ | 07107 | |
| ANGAMARCA, RICHARD | | 40 HELMIG ST | | | BRENTWOOD | NY | 11717 | |
| Angelo DiMeglio | | 22 Terhune Rd | | | Princeton | NJ | 08540 | |
| ANGELONE, JENNIFER | | 221 STOCKTON BLVD | | | BERLIN | NJ | 08009 | |
| ANGULO, JOSE | | 7 EMERSON STREET | | | CLIFTON | NJ | 07013 | |
| ANHORN, DYLAN | | 307 N 7TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| ANICETO, KEVEEN | | 2901 BERGENLINE AVE | 2A | | UNION CITY | NJ | 07087 | |
| ANKRUM, DEREK | | 5506 BERMUDA BAY DR APT 1B | | | COLUMBUS | OH | 43235 | |
| ANSWER KANSAS CITY | | 8725 ROSEHILL RD STE 117 | | | LENEXA | KS | 66215-4611 | |
| ANSWER KANSAS CITY,LTD | | 8725 ROSEHILL ROAD | SUITE 117 | | LENEXA | KS | 66215 | |
| ANTELA, ZAVIER | | 88 PARK AVENUE | APT 1 | | RUTHERFORD | NJ | 07070 | |
| Anthony R Weir | | 6384 Olde York Road | | | Parma Heights | OH | 44130 | |
| ANTHONY, JESSE | | 408 W GIER ST | | | LANSING | MI | 48906 | |
| ANTHONY, KEITH | | 2 HAMPTON COURT | | | MANORVILLE | NY | 11949 | |
| ANTIGUA, JORLYN | | 138 WILLOW ST | 3 | | BLOOMFIELD | NJ | 07003 | |
| ANTONIO ORIGLIO INC | | 3000 MEETING HOUSE ROAD | | | PHILADELPHIA | PA | 19154 | |
| Antonio Roberto Alvarez | | 6106 Windy Forest | | | San Antonio | TX | 78239 | |
| ANTONIO T, JOSE LUIS | | 2707 S 20 TH | | | OMAHA | NE | 68108 | |
| ANWAY, HAROLD | | 932 QUEENSBRIDGE ROAD | | | ST. LOUIS | MO | 63021 | |
| ANZALOTA, CARMEN | | 2028 SANCERRE LANE | | | CARROLLTON | TX | 75007 | |
| AON Premium Finance, LLC | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Aon Risk Services | | One Liberty Place | 1650 Market Street | | Philadelphia | PA | 19103 | |
| AON RISK SERVICES CENTRAL INC | | PO BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SERVICES CENTRAL, INC | | 50 LOUIS ST NW, STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| Aon Risk Services Central, Inc. | Philadelphia PA Office | One Liberty Place | 1650 Market Street, Suite 1000 | | Philadelphia | PA | 19103 | |
| APARICIO, MARILYN | | 64 LINDEN AVE | 1E | | HEMPSTEAD | NY | 11550 | |
| APARICIO-NIETO, OSCAR | | 311 LEE AVE. | APT. 2 | | NEW BRUNSWICK | NJ | 08901 | |
| Apec Services LLC | | 37 Tilley Ave | | | Pompton Plains | NJ | 07444 | |
| Apis Business Intelliance LLC | | 5055 W park Blvd | Ste 700 | | Plano | TX | 75093 | |
| Apollo Sewer & Plumbing | | 110 W Front St | PO Box 303 | | Keyport | NJ | 07735 | |
| APPLEGATE, ELIZABETH | | 15 RIDGE ROAD | | | MORGANVILLE | NJ | 07751 | |
| APPLEGATE, JOHNNY | | 903 WEST LAKE SHORE DRIVE | | | BROWNS MILLS | NJ | 08015 | |
| APPLEMAN, ALEXIS | | 5603 WEST 97TH STREET | | | OVERLAND PARK K | KS | 66207 | |
| APPLEMAN, DAVID | | 5603 WEST 97TH STREET | | | OVERLAND PARK | KS | 66207 | |
| APPLEMAN, E. | | 11410 W 99TH PLACE | | | OVERLAND PARK | KS | 66214 | |
| APPROVED FIRE PROTECTION COMPANY | | 210 WEST DRIVE | | | GREENSBURG | PA | 15601 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 6 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aqua Quality Water systems | | 500 Sandau Rd | Ste 600 | | San Antonio | TX | 78216 | |
| AQUILINO, VINCENT | | 45 CONSTITUTION BLVD | | | MANCHESTER TOWN | NJ | 08759 | |
| AQUINO, MADISON | | 11262 KINGSBURY CT | | | HUNTLEY | IL | 60142 | |
| ARAMARK UNIFORM & CAREER APPAREL | | PO BOX 731676 | | | DALLAS | TX | 75373-1676 | |
| Aramark Uniform & Career Apparel Group, Inc | | AUCA National Consolidated Lockbox | PO Box 22808 Network Place | | Chicago | IL | 60673-1228 | |
| ARAMARK UNIFORM SERVICES A DIVISION OF ARAMARK UNIFORM & CAREER APPAREL, LLC | | 115 NORTH FIRST STREET | | | BURBANK | CA | 91502 | |
| ARANA-MARTINEZ, SERGIO | | 222 WILLIAMS STREET E. | #422 | | GLASTONBURY | CT | 06033 | |
| ARAUJO, SEBRINA | | 62 GREENBELT LN | | | LEVITTOWN | NY | 11756 | |
| ARAYA, DAWIT | | 2025 SOUTH AIKENS STREET | | | PHILADELPHIA | PA | 19142 | |
| Arbor Development LLC | | 9744 N. Conant Avenue | | | Kansas City | MO | 64153 | |
| ARCATA, MARIO | | 28 ONLOOK ROAD | | | WETHERSFIELD | CT | 06109 | |
| ARCH, JEREMY | | 580 CHANCELLOR CIRCLE | | | AVON LAKE | OH | 44012 | |
| ARCHER, GRACE | | 5632 MISSION ROAD | | | FAIRWAY | KS | 66205 | |
| ARCHER, MICHAEL | | 5632 MISSION ROAD | | | FAIRWAY | KS | 66205 | |
| ARCHER, MIRANDA | | 1310 NE 44TH ST. | | | KANSAS CITY | MO | 64116 | |
| ARENDS, MATTHEW | | 4327 ARIEL CT | | | NAPERVILLE | IL | 60564 | |
| ARES, JOCELYN | | 6321 WEST CORNELIA AVE | | | CHICAGO | IL | 60634 | |
| ARGENTINO, SYDNEY | | 47 OAK ST | | | KEYPORT | NJ | 07735 | |
| ARGUELLES, ARMANDO | | 841 HUDSON AVE | | | SECAUCUS | NJ | 07094 | |
| ARGUERA, JUAN C | | 1142 LITTLE NECK ROAD | | | BABYLON | NY | 11704 | |
| ARGUETA, AGUSTIN | | 802 S ARLINGTON MILL | DR A.10 | | ARLINGTON | VA | 22204 | |
| ARIAS, ANTONIO | | 4706 ARBOR DR APT 102 | | | ROLLING MEADOWS | IL | 60008 | |
| ARIAS, ATZEL | | 221 WHITE TRL | | | CIBOLO | TX | 78108 | |
| ARISPE, JAVIER | | 2819 S.WWWHITE RD | | | SAN ANTONIO | TX | 78222 | |
| ARISPE, JAVIER JR | | 2819 S W W WHITE RD | 1311 | | SAN ANTONIO | TX | 78222 | |
| ARMAN, SHEILA | | 3197 MOUNTVIEW RD | | | COLUMBUS | OH | 43221 | |
| ARMENDINGER, HEATHER | | 142 OCEANVIEW RD | | | EAST ROCKAWAY | NY | 11518 | |
| Armstrong | | P.O. Box 37749 | | | Philadelphia | PA | 19101-5049 | |
| Armstrong | | 1 Armstrong Place | | | Butler | PA | 16001 | |
| ARMSTRONG TEASDALE LLP | | PO BOX 790100 | DEPT NO 478150 | | ST LOUIS | MO | 63179 | |
| ARMSTRONG UTILITIES, INC. | | 437 NORTH MAIN STREET | | | BUTLER | PA | 16001 | |
| ARMSTRONG, A. | | 13939 AVALON BLVD | | | FISHERS | IN | 46037 | |
| ARNEAUD, KASHIF | | 15 JEAN AVE | | | HEMPSTEAD | NY | 11550 | |
| ARNIE RUNESTED | | 713 SURREY LANE | | | FRANKLIN LAKES | NJ | 07417 | |
| Arnold s Safe & Lock Co Inc | | 3615 Haddonfield Rd | | | Pennsauken | NJ | 08109 | |
| Arnold Scott Harris, P.C. | | 111 W Jackson Blvd | Ste 600 | | Chicago | IL | 60604 | |
| ARNOLD, HEATHER | | 713 PERSHING AVE | | | WHEATON | IL | 60189 | |
| ARNOLD, JACK | | 3410 STONEHENGE CT | | | COLUMBUS | OH | 43221 | |
| ARNOLD, QUINTAN | | 5033 MISSION RD | | | WESTWOOD | KS | 66205 | |
| ARNOLD, ROBERT | | 5033 MISSION ROAD | | | WESTWOOD | KS | 66205 | |
| ARREGUIN, G. | | 11701 WEST 53RD STREET | | | SHAWNEE | KS | 66203 | |
| ARROYO, MANUEL | | 332 59TH ST | 2 | | WEST NEW YORK | NJ | 07093 | |
| ARROYO, VICTORIA | | 230 PIAGET AVE | APT 1 | | CLIFTON | NJ | 07011 | |
| ARROYO-HOPPER, IAN | | 248 HIGHFIELD DR | | | COLUMBUS | OH | 43214 | |
| Arthur, Amy | | 1206 RUTH DR | | | KIRKWOOD | MO | 63122-1022 | |
| Artisan Menu Covers, LLC. | | 420 West Main Street | | | Eastland | TX | 76448 | |
| Artisan Specialty Foods, INC. | | 2528 S. 27th Ave | | | Broadview | IL | 60155 | |
| ARTRAGE | | | | | | | | |
| Arts Refrigeration Inc | | 3774 28th St SW | | | Grandville | MI | 49418 | |
| ARZT, ERIKA | | 37 ALTAMAWR AVE | | | LAWRENCE | NJ | 08648 | |
| ASAGWARA, CHISOM | | 405 CRAWFORD ST | APT. 2210 | | FORT WORTH | TX | 76104 | |
| Asbury Park Press | | PO Box 742621 | | | Cincinnati | OH | 45274 | |
| ASCAP | | PO BOX 331608 | | | NASHVILLE | TN | 37203-7515 | |
| ASCHAKER, NICHOLAS | | N1446 STAR DUST DR. | | | GREENVILLE | WI | 54942 | |
| ASENCIO, OSMIN | | 327 WAGARAW ROAD | 2 | | HAWTHORNE | NJ | 07506 | |
| ASGN Incorporated | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| ASHBURN, AUSTIN | | 16694 SUNWOOD OVAL | | | STRONGSVILLE | OH | 44136 | |
| Asheer Akram LLC | | 2011 Tracy Ave | | | Kansas City | MO | 64110 | |
| ASPEN LIMITED INC | | P.O. Box 358 | | | Potterville | MI | 48876 | |
| ASSI, GRACE | | 550 SOUTH BRENTWOOD BLVD | 3C | | CLAYTON | MO | 63105 | |
| Associated Water Conditioners Inc | | 23 Green Lane | | | Succasunna | NJ | 07876 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 7 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTORGA-BRENES, REBECCA | | 3 VAN DERIPE RD | | | HILLSBOROUGH | NJ | 08844 | |
| ASTUDILLO, FERNANDO | | 67 TERRACE ST | 25B | | HEMPSTEAD | NY | 11550 | |
| ASUME | | PO BOX 71442 | | | SAN JUAN | PR | 00936 | |
| AT & T | | PO Box 5001 | | | Carol Stream | IL | 60197-5001 | |
| AT&T | | P.O. BOX 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | P.O. Box 105414 | | | Atlanta | GA | 30348-5414 | |
| AT&T | | P.O. Box 5001 | | | Carol Stream | IL | 60197-5001 | |
| AT&T | | P.O. Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AT&T | | P.O. Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | P.O. Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T | c/o Bankruptcy | 4331 Communications Dr Flr 4W | | | Dallas | TX | 75211 | |
| AT&T CAPITAL SERVICES | | 36 S FAIRVIEW AVE | | | PARK RIDGE | IL | 60068-4016 | |
| AT&T CORP | | 2121 E 63RD STREET | | | KANSAS CITY | MO | 64130 | |
| AT&T CORP | | 500 E 8TH 808 | | | KANSAS CITY | MO | 64106 | |
| AT&T CORP | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| AT&T Long Distance | | P.O. Box 5017 | | | Carol Stream | IL | 60197-5017 | |
| AT&T Long Distance | | 225 W Randolph St | | | Chicago | IL | 60606 | |
| AT&T Mobility | | P.O. Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT&T Mobility | | 225 W Randolph St | Floor 27A | | Chicago | IL | 60606 | |
| AT&T Teleconference Services | | P.O. Box 5002 | | | Carol Stream | IL | 60197-5002 | |
| AT&T Teleconference Services | | 225 W Randolph St | Floor 27A | | Chicago | IL | 60606 | |
| ATC Investors | | PO BOX 301501 | | | Dallas | TX | 75303-1501 | |
| ATC Investors, LP | Attn ATC Property Manager | c/o Trademark Property Company | 1701 River Run #500 | | Fort Worth | TX | 76107 | |
| A-TECH COMMERCIAL PARTS & SERVICE INC | | 460 HAYDEN STATION RD | | | WINDSOR | CT | 06095 | |
| ATKINS, ANTHONY | | 4309 CAMPBELL | | | KANSAS CITY | MO | 64110 | |
| ATKINSON, KENNY | | 907 WEST 40 TERRACE APT 4 | 907 WEST 40 TERRACE APT 4 | | KANSAS CITY | MO | 64111 | |
| ATKINSON, ROBERT | | 2217ASKEW | | | KANSAS CITY | MO | 64109 | |
| Atlantic Construction Enterprises LLC | | 35 Kathryn St | | | Clark | NJ | 07066 | |
| Atlas Locksmiths | | 1 McCabe Street | | | Manchester | CT | 06041 | |
| Atmos Energy | | P.O. Box 790311 | | | St Louis | MO | 63179-0311 | |
| Atmos Energy | | Atmos Energy #790311 | 1005 Convention Plaza | | St Louis | MO | 63101 | |
| Attorney General of the State of Ohio | Ohio Attorney General Mike DeWine | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| ATWOOD, SKYLER | | 15709 W 127TH TER | | | OLATHE | KS | 66062 | |
| AUCAPINA, LUIS | | 552 40TH ST | 1 | | UNION CITY | NJ | 07087 | |
| AUER, ZACHARY | | 477 FLOCK ROAD | | | HAMILTON | NJ | 08619 | |
| AUERBACH, CHAD | | 7860 MARTY ST | APT 115 | | OVERLAND PARK | KS | 66204 | |
| AUGUST, THOMAS | | 21920 ROBINHOOD AVE | | | FAIRVIEW PARK | OH | 44126 | |
| AUGUST, TYLER | | 174 SOMER SET LN. | 5 | | AVON LAKE | OH | 44012 | |
| AUGUSTINE, AUTUMN | | 2457 SPRING VALLEY COURT | | | KANSAS CITY | IL | 60503 | |
| AULT, NATHAN | | 5018 CASS ST. | | | OMAHA | NE | 68132 | |
| AULTHOUSE, HAILEY | | 2208 EAST 58TH STREET | | | KANSAS CITY | MO | 64130 | |
| Austin Forrest | | PO BOX 200967 | | | San Antonio | TX | 78220 | |
| AUSTIN, CORNELIUS | | 3805 N SUMMER TRAIL | | | FORT WORTH | TX | 76137 | |
| AUSTIN-HALLENBECK, ALEXA | | 45 E 18TH ST | APT 114 | | BAYONNE | NJ | 07002 | |
| Auto Chlor System NY | | 1530 Old Country Rd | | | Plainview | NY | 11803 | |
| AUTO OWNERS INSURANCE COMPANY | | 1111 MICHIGAN AVE STE 300 | | | EAST LANSING | MI | 48823 | |
| Auto-Chlor System NJ | | 685 Gotham Pkwy | | | Carlstadt | NJ | 07072 | |
| Auto-Chlor System PA | | 1606 Manning Blvd | Suite E | | Levittown | PA | 19057 | |
| Automatic Printing Co | | 1713 Cuming St | | | Omaha | NE | 68102 | |
| AUTO-OWNERS LIFE INSURANCE COMPANY | | 3865 BRIGHT RD | | | DUBLIN | OH | 43016 | |
| AVANZADO, VERHNY | | 8929 POWELL AVE | | | BRENTWOOD | MO | 63144 | |
| AVENDANO LOPEZ, JUAN | | 41 FAIRVIEW AVE | | | BOUND BROOK | NJ | 08805 | |
| AVENDANO, JESUS | | 41 FAIRVIEW AVE | | | BOUND BROOK | NJ | 08805 | |
| AVERS, TYLER | | 631 HAWLEY DR | | | OSWEGO | IL | 60543 | |
| AVERUS, INC. | | 3851 CLEARVIEW CT | | | GURNEE | IL | 60031-1247 | |
| AVILA GARCIA, GENARO | | 742 ROMAN AVE.APT 2 | | | WESTBURY | NY | 11590 | |
| AVILA, ALVARO | | 3939 W ARGYLE | APT 2 | | CHICAGO | IL | 60625 | |
| AVILA, ALVARO | | 3939 W ARGYLE | | | CHICAGO | IL | 60625 | |
| AVILA, HUGO | | 591 SILVER CREEK RD | | | WOODSTOCK | IL | 60098 | |
| AVILA, JENNIFER | | 5 BIEL DRIVE | | | AMITYVILLE | NY | 11701 | |
| AVILA, MARIA | | 51 HOME ST | | | SOMERSET | NJ | 08873 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 8 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA, OSCAR | | 742 ROMAN APT 2 | | | WESTBURY | NY | 11590 | |
| AVIS RENT A CAR SYSTEM INC | | 7876 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AWAD, ALI | | PO BOX 218282 | | | COLUMBUS | OH | 43221 | |
| AWAD, REEM | | 11000 MERRIMAR CIR | APT I | | COLUMBUS | OH | 43220 | |
| AYALA MERCADO, LUIS | | 140 W 54TH | 3 | | BAYONNE | NJ | 07201 | |
| AYALA, JANNETTE | | 93 NORTH 17TH STREET | | | WYANDANCH | NY | 11798 | |
| AYALA, ROBERTO | | 3622 N LAVERNE AVE | | | CHICAGO | IL | 60641 | |
| AYERS, JAMES | | 331 WEBSTER AVE | | | JERSEY CITY | NJ | 07307 | |
| AYLLON, NICK | | 19 DIANNE COURT | | | CLIFTON | NJ | 07012 | |
| AYRES, TYLER | | 932 S.W. DANEY DRIVE | | | LEES SUMMIT | MO | 64081 | |
| AZCONA, ILIANA | | 242 TALMADGE STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| AZIAH, VERNON | | 11901 WORNALL ROAD | | | KANSAS CITY | MO | 64145 | |
| AZTATZI, ELENA | | 4461 ELLENWOOD AVE. | | | ST. LOUIS | MO | 63116 | |
| AZTEC GRILL (AMERICAS WOOD GRILL INC) | | PO BOX 820037 | | | DALLAS | TX | 75382 | |
| AZZAM, NEDA | | 157 WILBUR AVE | | | COLUMBUS | OH | 43215 | |
| B NELSEN SERVICES | | 920 N. RIDGE AVE UNIT 6 | | | LOMBARD | IL | 60148 | |
| B&B Landscape LLC | | PO Box 873 | | | Ramsey | NJ | 07446 | |
| B&G STAINLESS WORKS, INC. | | 8538 H. TERMINAL RD. | | | LORTON | VA | 22079 | |
| B&X Enterprises, Inc. | | P.O. Box 12350 | | | Charlotte | NC | 28220 | |
| Babcocks Appliance Repair | | 3523 N. East St. | | | Lansing | MI | 48906 | |
| BABER, MARGUERITE | | 1500 AVE PORT IMPERIAL | 529 | | WEEHAWKEN | NJ | 07086 | |
| BACHARACH, BETH | | 701 MADISON AVENUE | | | TOMS RIVER | NJ | 08757 | |
| BACHARACH, SARAH | | 1055 BELL ST | | | TOMS RIVER | NJ | 08753 | |
| BACHELDER, ERLINDA | | 7509 GOLF GATE DR | | | LANSING | MI | 48917 | |
| BACHNA, AIMEE | | 24228 WESTWOOD RD | | | WESTLAKE | OH | 44145 | |
| BADGER LIQUOR CO INC | | PO BOX 1137 | | | FOND DU LAC | WI | 54936 | |
| BAFFUTO, JENNA | | 175 UNION AVENUE | APT C202 | | RUTHERFORD | NJ | 07070 | |
| BAGLIORE, MATHEW | | 503 GREEN HILL MANOR | DR | | FRANKLIN PARK | NJ | 08823 | |
| BAGWELL, PERRY | | 2525 ONTARIO RD NW | # 309 | | WASHINGTON DC | VA | 20009 | |
| BAIDA, LENA | | 175 OCEAN AVE | APT B1 | | JERSEY CITY | NJ | 07305 | |
| BAILEY, MICHAEL | | 545 SYDNEY AVE | | | UNION BEACH | NJ | 07735 | |
| BAILEY, STEPHEN | | 2017 EAGLE RIDGE DRIVE | | | VALENCIA | PA | 16059 | |
| BAIN, CAROLINE | | 19536 DIVISON ST | | | MOKENA | IL | 60448 | |
| BAINE, JACOB | | 125 PROSPECT HILL ROAD | | | COLCHESTER | CT | 06415 | |
| BAIR, WILLIAM | | 12 HOLLY DR. | | | CRANBERRY | PA | 16066 | |
| BAIRD, KAITLYN | | 4 BASSET DRIVE | | | TOMS RIVER | NJ | 08757 | |
| BAIRD, MEGAN | | 703 MAINSAIL LANE | | | SECAUCUS | NJ | 07094 | |
| BAJOREK, BARBARA | | 8541 PALOMA DRIVE | | | ORLAND PARK | IL | 60462 | |
| BAKER STREET BREAD CO INC | | 8009 GERMANTOWN AVENUE | | | PHILADELPHIA | PA | 19118 | |
| BAKER, ALYSSA | | 416 JEFFERSON STREET | | | ELYRIA | OH | 44035 | |
| BAKER, BRANDON | | 213 SW SOUTH AVE | | | BLUE SPRINGS | MO | 64014 | |
| BAKER, GRACE | | 42W466 FOXFIELD DR | | | ST CHARLES | IL | 60175 | |
| BAKER, HANNAH | | 14858 MASSASOIT AVE | | | OAK FOREST | IL | 60452 | |
| BAKER, JASHAWN | | 1006 BROADWAY APT 321 | 321 | | BAYONNE | NJ | 07002 | |
| BAKER, SHANE | | 327 SOUTH ST | | | PHILADELPHIA | PA | 19147 | |
| BAKER, STEVE | | 3206 CRIPPLE CREEK | APT 30A | | SAN ANTONIO | TX | 78209 | |
| BAKERY DE FRANCE | | PO BOX 65106 | | | BALTIMORE | MD | 21264-5106 | |
| BAKEWELL, ALAN | | 3902 HIGHCLIFF DRIVE | | | SAN ANTONIO | TX | 78218 | |
| BAKOS, SHIANNA | | 331 SHEPPARD ST | | | LANSING | MI | 48910 | |
| BALAREZO, GLORIA | | 47 HESTER STREET | | | LITTLE FERRY | NJ | 07643 | |
| BALBUENA JIMENEZ, EVARISTO | | 20 MECHANIC ST | | | SOMERVILLE | NJ | 08876 | |
| BALDERAS JAIMES, SAUL | | 9315 WESTERN AVE APT 8C | | | OMAHA | NE | 68114 | |
| BALDWIN, CAROLINE | | 4656 BURBANK DRIVE | | | COLUMBUS | OH | 43220 | |
| BALFORD FARMS | | PO BOX 827228 | | | PHILADELPHIA | PA | 19182-7228 | |
| BALINSKI, A. | | 1548 SEQUOIA ROAD | | | NAPERVILLE | IL | 60540 | |
| BALINSKI, CIARA | | 736 ALCHESTER DRIVE | | | WHEATON | IL | 60189 | |
| BALKEMA, JAMESON | | 2141 OAKWOOD NE | | | GRAND RAPIDS | MI | 49506 | |
| BALLARD, JAMES | | 6778 GARDEN TERRACE RD | | | COLUMBUS | OH | 43229 | |
| BALLARD, JEFFREY | | 1326 MADISON | | | SAINT LOUIS | MO | 63106 | |
| BALLARD, KAREN | | 6700 HALSEY DRIVE | | | SHAWNEE | KS | 66216 | |
| Baltazar Perez | | 111 W. Brown St | | | West Chicago | IL | 60185 | |
| BAME, PAUL | | 471 EAST TOMPKINS | | | COLUMBUS | OH | 43202 | |
| Bananas Restoration Inc | | 114 Crystal Canyon | | | Universal City | TX | 78148 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 9 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANCEWICZ, ANGELIKA | | 9 MAPLE DR | | | LINDENHURST | NY | 11757 | |
| BANDA, RAUL | | 117 E KENNEDY BLVD | APT 9 | | LAKEWOOD | NJ | 08701 | |
| BANDELIER, NICHOLAS | | 896 GLENGERA STREET | | | PECULIAR | MO | 64078 | |
| BANDURA, BRIAN | | 3716 WAPELLO ST. | | | PITTSBURGH | PA | 15212 | |
| BANDY, DAVE | | 14016 HAYES | | | OVERLAND PARK | KS | 66221 | |
| BANEGAS, CALEB | | 9642 W 116TH CIR | | | OVERLAND PARK | KS | 66210 | |
| BANFILL, MARIA | | 901 HAZEN ST SE | | | GRAND RAPIDS | MI | 49507 | |
| BANGHART, PAUL | | 14050 PINE FOREST DR#104 | | | NORTH ROYALTON | OH | 44133 | |
| BANKS, SADE | | 14606 DALLAS PARKWAY | | | DALLAS | TX | 75254 | |
| BANNON, JUSTIN | | 72 SHELDON PL | | | PISCATAWAY | NJ | 08854 | |
| BARAHONA, ABRAHAM | | 101 CHANEL TERRACE | APT 103 | | FALLS CHURCH | VA | 22046 | |
| BARAJAS, KALEIGH | | 4811 MISSION ROAD | | | WESTWOOD | KS | 66205 | |
| BARAJAS, MADELYN | | 4811 MISSION RD | | | WESTWOOD | KS | 66205 | |
| BARATTA, GERALDINE | | 252 RAYMOND ST | | | HASBROUCK HEIGH | NJ | 07604 | |
| BARBEE, KOURTNEY | | 14030 FM 1506 | | | SAN ANTONIO | TX | 78023 | |
| BARBER, BRANDON | | 1742 NE RIDGEVIEW DR | | | LEES SUMMIT | MO | 64086 | |
| BARCLAY, HEATHER | | 2714 ANN AVE. | | | ST. LOUIS | MO | 63104 | |
| BARCLAY, MATTHEW | | 5 SUGAR MAPLE LANE APT. 7 | | | ST. CHARLES | MO | 63303 | |
| Bardia Plumbing & Heating LLC | | PO Box 2152 | | | Teaneck | NJ | 07666 | |
| BARE, JASON | | 7812 W 100TH TERR | | | OVERLAND PARK | KS | 66212 | |
| BARE, TAYLOR | | 425 WASHINGTON ST. | APT 405 | | KANSAS CITY | MO | 64105 | |
| BARGER, DANIEL | | 5149 SENATOR DR | | | FORTWORTH | TX | 76244 | |
| BARKER, MICHELE | | 3302 MARSH LANE #3302 | | | CARROLLTON | TX | 75006 | |
| BARKER, REBECCA | | 16822 ELM LANE DRIVE | | | TINLEY PARK | IL | 60477 | |
| BARKER, TRENTON | | 516 NE SPRING CREEK PL | | | LEES SUMMIT | MO | 64086 | |
| BARKLEY, RAQUEL | | 8025 W 123RD TERRACE | | | OVERLAND PARK | KS | 66213 | |
| BARKUS, KRISTEN | | 349 WESTBROOK DRIVE | | | BUTLER | PA | 16001 | |
| BARLETTA, HANNAH | | 169 DIAMOND SPRING RD | | | DENVILLE | NJ | 07834 | |
| BARNES, BRIAN | | 9143 WEST 131ST TERR | | | OVERLAND PARK | KS | 66213 | |
| BARNES, CHRISTOPHER | | 10224 TOELLE LANE | | | BELLEFONTAINE | MO | 63137 | |
| BARNES, TIMOTHY | | 140 HAWTHORNE DRIVE | | | DIMONDALE | MI | 48821 | |
| BARNESCARE | | PO BOX 956404 | | | ST LOUIS | MO | 63195-6404 | |
| BARNETT, ALEXIS | | 8388 TOMES LN | | | CEDAR HILL | MO | 63016 | |
| BARNETT, NICOLE | | 21 OAK STREET | | | HICKSVILLE | NY | 11801 | |
| BARNETTE, DANIELLE | | 2531 NE LAKE BREEZE DR | | | LEES SUMMIT | MO | 64086 | |
| BARNHILL, KARLA | | 5544 FARROW AVE | | | KANSAS CITY | KS | 66104 | |
| BARON, JENNA | | 2065 MENDOCINO LANE | | | ALTADENA | CA | 91001 | |
| BARONE, HALLIE | | 7 COLBY LANE | | | HAZLET | NJ | 07730 | |
| BARRERA, J. | | 3414 S 21 ST | | | OMAHA | NE | 68108 | |
| BARRERA, JULIANA | | 304 8TH STREET | | | SADDLE BROOK | NJ | 07663 | |
| BARREUTHER, ROBERT | | 3468 SAINT BARTHELEMY LN | | | AURORA | IL | 60504 | |
| BARREZUETA JUAREZ, FRANCISCO | | 1358 BOLENHILL AVENUE | | | COLUMBUS | OH | 43229 | |
| BARRIENTOS, RAYMOND | | 1324 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| BARRIENTOS, RYAN | | 18777 STONE OAK PKWY APT#1412 | | | SAN ANTONIO | TX | 78258 | |
| BARRIGA, GENNAVIE | | 55 LAWRENCE AVE | | | LODI | NJ | 07644 | |
| Barrington Area Animal Rescue & Kennels | | 18 Little Beno Road | | | Barrington Hills | IL | 60010 | |
| BARRIOS, SOPHIA | | 3520 HOBBES DRIVE | | | NAPERVILLE | IL | 60564 | |
| BARRON, BRIANNA | | 1741 CHESTNUT ST | | | MERRICK | NY | 11566 | |
| BARROS, JESSICA | | 11 HILLSIDE PLACE | | | NORTH ARLINGTON | NJ | 07031 | |
| BARRY, CAMERON | | 63 STEPHEN STREET | | | MANCHESTER | CT | 06040 | |
| BARTELS, CHRISTINE | | 2553 SOUTH MARSHALL STREET | | | PHILADELPHIA | PA | 19148 | |
| BARTELS, JOSH | | 2908 SW MUIR DR | | | LEES SUMMIT | MO | 64081 | |
| BARTHELMY, WILFRANTZ | | 195 AMHERST ST | 2ND FL | | EAST ORANGE | NJ | 07018 | |
| BARYENBRUCH, KURT | | 760 COUNTRYSIDE DR | | | BOLINGBROOK | IL | 60490-5458 | |
| BASA, ARTHUR | | 313 6TH ST. | APT 2 | | CARLSTADT | NJ | 07072 | |
| Bass, Natalie | | 23720 W. 125TH STREET | | | OLATHE | KS | 66061 | |
| Bassetts Ice Cream Company, Inc. | | 1211 Chestnut Street, Suite 410 | | | Philadelphia | PA | 19107 | |
| BASTIAN, ASHLEY | | 9 GLENDALE RD | | | COLONIA | NJ | 07067 | |
| BASTOS, M. | | 12253 S STRANGLINE ROAD #420 | | | OLATHE | KS | 66062 | |
| BATAVIA CHAMBER OF COMMERCE | | 106 W. WILSON STREET | | | BATAVIA | IL | 60510 | |
| BATES, SCOTT | | 1219 BRIARBROOK DR 1B | | | WHEATON | IL | 60189 | |
| BATT, SHANE | | 123 HAWTHORN STREET | | | MASSAPEQUA PARK | NY | 11762 | |
| BATTISTA, JEFFREY | | 1221 METHYL STREET | | | PITTSBURGH | PA | 15216 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUER, ALEXIS | | 4377 STONEBRIDGE DR APT 1 | | | WYOMING | MI | 49519 | |
| BAUGHER, KRISTEN | | 2906 S WEBB ROAD | | | OAK GROVE | MO | 64075 | |
| BAUTISTA, CHRISTIAN | | 190 UNION AVENUE | APARTMENT 2 | | RUTHERFORD | NJ | 07070 | |
| BAUTISTA, FAVIOLA | | 15 FULLERTON DR | | | BRICK | NJ | 08723 | |
| BAUTISTA, LAUREANA | | 21 VANARD DR | | | BRICK | NJ | 08723 | |
| BAUTISTA, LIZBET | | 2538 DEER POINT DR | | | MONTGOMERY | IL | 60538 | |
| Baxter Softshell Crabs Inc | | P.O. Box 812 | | | St. Michaels | MD | 21663 | |
| BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC | | PO BOX 208261 | | | DALLAS | TX | 75320-8261 | |
| Bayshore Shopping Center Property Owner LLC | Attn Tom Rinka | 8343 Douglas Ave | Ste 200 | | Dallas | TX | 75225 | |
| Bayshore Town Center, LLC | Attn Lease Administration | c/o Steiner Properties, LLC | 4016 Townsfair Way, Suite 201 | | Columbus | OH | 43219 | |
| BAZANY, CAELEY | | 350 GYORR AVE | 118 | | SOUTH ELGIN | IL | 60177 | |
| BC ADVANTAGE SERVICES LLC | | 500 Trade Rd | | | COLUMBUS | IN | 43228 | |
| BCD AWNING SPECIALISTS INC | | PO BOX 2713 | | | SHAWNEE MISSION | KS | 66201 | |
| Be The Change Revolutions, LLC | | 304 Arlington Rd. | | | Brookville | OH | 45309 | |
| BE THE CHANGE REVOLUTIONS, LLC | | 1440 G ST. NW 8TH FLOOR | | | WASHINGTON | DC | 20005 | |
| BEACH, CHELSEA | | 11406 WINGFOOT DRIVE | | | KANSAS CITY | KS | 66109 | |
| BEACH, ROBERT | | 28333 HOUSTON COURT | | | SAUGUS | CA | 91350 | |
| BEACHER, JACOB | | 31 WOODBRIDGE AVENUE | | | METUCHEN | NJ | 08840 | |
| BEACOM, JONAH | | 2719 SOUTH 49TH AVENUE | | | OMAHA | NE | 68106 | |
| BEADLE, MICHAEL | | 723 N 17TH ST | | | KANSAS CITY | KS | 66102 | |
| BEAHM, AUSTIN | | 11709 MASTIN STREET | | | OVERLAND PARK | KS | 66210 | |
| BEAL, CURTIS | | 141 MISSION PARKWAY | | | NEW CENTURY | KS | 66031 | |
| BEAN, TONY | | 1209 WILMINGTON AVE | | | SAINT LOUIS | MO | 63111 | |
| BEARD, JACOB | | 8725 GAINES DR. | | | KELLER | TX | 76244 | |
| BEARDEN, KYLE | | 701 E ARMOUR BLVD | 611 | | KANSAS CITY | MO | 64109 | |
| BeavEx Inc | | PO Box 219241 | | | Kansas City | MO | 64121 | |
| Beazley Insurance Co. | | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| BECHER-SCHMIDT VSA INC | | 15 PARK AVENUE | | | WESTWOOD | NJ | 07675 | |
| BECKER, KILLIAN | | 3825 BIRCHWOOD DRIVE | | | KC | MO | 64137 | |
| BECKETT FARMS LLC | | 1269 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| BECKWITH, ERIC | | 563 MARYLAND AVENUE NE | | | GRAND RAPIDS | MI | 49503 | |
| BEDOYA, GINO | | 75 FILLMORE ST | | | NEWARK | NJ | 07105 | |
| Beechwood Jericho Building Corp and Beechwood Merrick, LLC | Attn Ronald J. Rosenberg, Esq. | c/o Rosenberg, Calica & Burney LLP | 100 Garden City Plaza Suite 408 | | Garden City | NY | 11530 | |
| BEECHWOOD SALES & SERVICES INC | | PO BOX 510946 | | | NEW BERLIN | WI | 53151 | |
| BEEMAN, RYAN | | 5341 GAWAIN DR | APT 911 | | SAN ANTONIO | TX | 78218 | |
| BEER CAPITOL DISTRIBUTING INC | | 4502 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| BEESLER, JENNIFER | | 1121 NORTH HAGUE AVENUE | | | COLUMBUS | OH | 43204 | |
| BEHESHTIAN, SEPIDEH | | 9026 JEFFERY RD | | | GREAT FALLS | VA | 22066 | |
| BEHRLE, JACOB | | 1618 ELLIS AVE | | | FAIR LAWN | NJ | 07410 | |
| BEILFUSS, MADELINE | | 6608 WEST 100TH TERR | | | OVERLAND PARK | KS | 66212 | |
| BEISSMANN, B. | | 6651 VICTORIA DR | | | OAK FOREST | IL | 60452 | |
| BELDEN, JULIET | | 36550 CHESTER ROAD | #4304 | | AVON | OH | 44011 | |
| BELIMOV, DIMITRY | | 30 ASPEN ROAD | | | SLOATSBURG | NY | 10974 | |
| BELISLE, JUDITH | | 38 RICKARD CT | | | LAWRENCE | NJ | 08648 | |
| BELL, DARREN | | 3528 CLARENCE AVE | | | STLOUIS | MO | 63115 | |
| BELL, JASON | | 728 YALE AVENUE | 7126 | | UNIVERSITY CITY | MO | 63130 | |
| BELL, STANLEY | | 9710 UNION AVE | | | CLEVELAND | OH | 44105 | |
| BELL, SUSAN | | 13335 FAIRFIELD SQUARE DR. | | | CHESTERFIELD | MO | 63017 | |
| BELL, TROY | | 20 CLERMONT CROSSING CT APTJ | | | SAINT LOUIS | MO | 63146 | |
| BELLE, JENNIFER | | 1 ISLANDVIEW CT. | APT. 116 | | BAYONNE | NJ | 07002 | |
| BELLO, ANTONIA | | 25 EAST 27TH STREET | | | BAYONNE | NJ | 07002 | |
| BELLO, DANIEL | | 1212 FORESTWOOD DR. | | | MCLEAN | VA | 22101 | |
| BELLOSO, ISAAC | | 371 MCKINLEY BOULEVARD | | | PARAMUS | NJ | 07652 | |
| BELLOWS, MARLENE | | 100 CAMMERON CT | | | AURORA | IL | 60504 | |
| Bellrieve Properties | | 1067 N MASON ROAD | SUITE ONE | | ST. LOUIS | MO | 63141 | |
| BELTRAN, ANDY | | 47 SPRING STREET | | | RAMSEY | NJ | 07446 | |
| BELTRAN, ANTHONY | | 2606 LADYWOOD DR | | | GARLAND | TX | 75040 | |
| BELTRAN, CRISTIAN | | 11 PROSPEC STREET | | | RAMSEY | NJ | 07446 | |
| BELTRAN, GILBERTO | | 62 DARLINGTON AVE | | | RAMSEY | NJ | 07446 | |
| BELTRAN, JUAN | | 11 MAPLE STREET | | | RAMSEY | NJ | 07446 | |
| BELTRE, EDILI | | 806 21ST | 4 | | UNION CITY | NJ | 07087 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 11 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRE, MELANY | | 806 21ST APT#4 | | | UNION CITY | NJ | 07087 | |
| BEMBERY, GABRIELLE | | 411 VIOLA ST | | | CAMDEN | NJ | 08104 | |
| BEN E KEITH CO | | PO BOX 1570 | | | FORT WORTH | TX | 76101 | |
| Ben E. Keith Beers | | 1805 Record Crossing | | | Dallas | TX | 75235 | |
| BENARD, STEVEN | | 1536 FARIS | | | ST.LOUIS | MO | 63133 | |
| BENAVENTE, ANDREW | | 6115 GRANTON AVE | 3M | | NORTH BERGEN | NJ | 07047 | |
| BENAVIDES, CHRISTOPHER | | 374 AVENUE E | APT 1 | | BAYONNE | NJ | 07002 | |
| BENDER, MATTHEW | | 2111 HENRY CT | | | MAHWAH | NJ | 07430 | |
| BENEDETTI, AMBER | | 2329 SW HAWKVIEW RD | | | LEES SUMMIT | MO | 64082 | |
| BENFORD, KATHERINE | | 3073 SANDALWOOD CT | | | AURORA | IL | 60504 | |
| BENITES, BETTY | | 661 EAST 23RD STREET | APT 16 | | PATERSON | NJ | 07504 | |
| BENITEZ, CINDY | | 1040 BRAXTON ST. | | | UNIONDALE | NY | 11553 | |
| BENITEZ, CYNTHIA | | 500 PLAINFIELD AVE | | | EDISON | NJ | 08817 | |
| BENITEZ, MARTA | | 1040 BRAXTON ST | | | UNIONDALE | NY | 11553 | |
| BENITEZ, SANTIAGO | | 813 10 ST. | 1 | | UNION CITY | NJ | 07087 | |
| BENITEZ, TRISTAN | | 59 HOME AVENUE | | | RUTHERFORD | NJ | 07070 | |
| Benjamin C Northcutt | | 102 Aurora Circle | | | Rockwall | TX | 75032 | |
| Benjamin Ryan Pieper | | 1501 Swift Street | | | North Kansas City | MO | 64116 | |
| BENJAMIN, JERMAINE | | 4513 MERION AVE | | | PHILADELPHIA | PA | 19131 | |
| BENNINGTON, JENNIFER | | 595 PATTISON ST. EXTENTION | | | EVANS CITY | PA | 16033 | |
| BENOIT, ELENA | | 209 JANE STREET | | | WEEHAWKEN | NJ | 07086 | |
| BENSON, ANTHONY | | 9809 WORNALL RD. APT. H | | | KANSAS CITY | MO | 64114 | |
| BERBERICH, ANDREW | | 13 MIDDLESEX ROAD | | | MATAWAN | NJ | 07747 | |
| BERESKY, ELIZABETH | | 2019 N GRANT | | | SPRINGFIELD | MO | 65803 | |
| BERESKY, THOMAS | | 306 NE INDEPENDENCE AVE. APT A | | | LEES SUMMIT | MO | 64063 | |
| BERGERON, ANNA | | 10215 CEDAR DRIVE | | | OVERLAND PARK | KS | 66207 | |
| BERGH, KATHRYN | | 404 MONTICELLO DR | | | BALLWIN | MO | 63011 | |
| BERHEIMER | | PO BOX 25132 | | | LEHIGH VALLEY | PA | 18002 | |
| BERMAN-BRODSKY, SONYA | | 535 WALNUT LANE | | | PHILADELPHIA | PA | 19128 | |
| BERNAL, JENNIFER | | 6053 MELANIE DR. | | | FORT WORTH | TX | 76131 | |
| BERNSTEIN, JOEY | | 1286 DAUTEL | | | ST.LOUIS | MO | 63146 | |
| BERRIAN, LISA | | 111 DOTY ROAD | | | OAKLAND | NJ | 07436 | |
| BERRIOS, VLADIMIR | | 3934 ADRA AVE | | | DORAL | FL | 33178 | |
| BERROTERAN, LINDA | | 9711 HAMMOCKS BLVD #207 | 207 | | MIAMI | FL | 33196 | |
| BERRY, DEONTA | | 4300 BALES | | | KANSAS CITY | MO | 64130 | |
| BERRY, XAVIER | | 126 COOK AVENUE | | | MIDDLESEX | NJ | 08846 | |
| BERRY, Z. | | 251 SW CHARTWELL PLACE | | | LEES SUMMIT | MO | 64082 | |
| BERTARELLI CUTLERY INC | | 1927 MARCONI | | | ST LOUIS | MO | 63110 | |
| BERTRAM, JODI | | 23603 W 52ND TERR | | | SHAWNEE | KS | 66226 | |
| BESTAR, LLC | | PO BOX 410842 | ATTN MICHELLE WU | | CREVE COEUR | MO | 63141-0842 | |
| Bestar, LLC | Attn Raymond Chang | PO Box 410842 | | | Creve Coeur | MO | 63141-0842 | |
| BETEN, ABIGAIL | | 21810 COUNTRY WAY | | | STRONGSVILLE | OH | 44149 | |
| Bethany Associates | | PO Box 986 | | | Hammonton | NJ | 08037 | |
| BETHEA, TASH | | 21460 SHELDON RD | C6 | | BROOKPARK | OH | 44142 | |
| Better Ingredients Inc | | 2901 Harney St. | | | Omaha | NE | 68131 | |
| BETTIS, DAHMIL | | 1467 BRADLEY AVE | | | CAMDEN | NJ | 08103 | |
| BETTS, AUSTIN | | 3809 N. 25TH STREET | | | SAINT LOUIS | MO | 63107 | |
| BEUBIS, EVAN | | 234 FLORENCE ROAD | | | HARRINGTON PARK | NJ | 07640 | |
| BEURMAN, AMANDA | | 6727 LACKMAN ROAD #207 | | | SHAWNEE | KS | 66217 | |
| BEVERAGE DISTRIBUTORS | | 3800 KING AVENUE | | | CLEVELAND | OH | 44114 | |
| BEVERAGE ENGINEERING OF OHIO | | 4705 VAN EPPS ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| BEVERAGE SOLUTIONS | | 10740 HILLPOINT STE 5 | | | SAN ANTONIO | TX | 78217 | |
| BEVERIDGE, JEANNA | | 15 VANARD DRIVE | | | BRICK | NJ | 08723 | |
| BEXAR COUNTY | | 100 Dolorosa | | | San Antonio | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | VISTA VERDE PLAZE BUILDING | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEYER, DANIEL | | 250 FERNDALE CT | | | COPIAGUE | NY | 11726 | |
| BEYER, MATTHEW | | 180 HEYWOOD CT | | | MATAWAN | NJ | 07747 | |
| BFA Foodservice Equip & Supplies | | 325 Division St | | | Boonton | NJ | 07005 | |
| BIANCO, THERESA | | 1308 WARWICK ST | | | GARLAND | TX | 75040 | |
| BICKERT, MOLLY | | 1358 RUSTICVIEW DRIVE | | | BALLWIN | MO | 63011 | |
| Bi-County Scale & Equipment Co LLC | | 75 Kean St | | | West Babylon | NY | 11704 | |
| BIDDLE, ANTHONY | | 118 N 34TH ST | APT 3 | | OMAHA | NE | 68131 | |
| BIDEGAIN, JEAN-BAPTISTE | | 8415 SW 107TH AVE | APT 130W | | MIAMI | FL | 33173 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 12 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIDWELL, JORDAN | | 261 SKINNER LANE | | | HEBRON | CT | 06248 | |
| BIELA, CHERYL | | 720 HILLSIDE COURT | | | ALGONQUIN | IL | 60102 | |
| BIEN-AIME, NAIKISHA | | 15251 SW 144TH ST | | | MIAMI | FL | 33196 | |
| BIGGS, JOHN | | 291 3RD ST | | | TRENTON | NJ | 08611 | |
| BILBO, DENNIS | | 4053 N. LONG AVE APT. 2 | | | CHICAGO | IL | 60641 | |
| BILLINGS, JARID | | 901 ALPINE NW | | | GRAND RAPIDS | MI | 49504 | |
| BILOLO, CELESTE | | 2519 WILLOWDALE DR. | | | CARROLLTON | TX | 75006 | |
| BILOUSKO, ANASTASIIA | | 5555N. SHERIDAN RD. | APT 232 | | CHICAGO | IL | 60640 | |
| BINOTTO, ANGELINA | | 314 MAIN ST. | P. O. BOX 182 | | RICHEYVILLE | PA | 15358 | |
| Bio Kleen Technologies Inc | | 10 Bridge St | | | Hackensack | NJ | 07601 | |
| BIRCHFIELD, ANDREW | | 8401 FARLEY ST | | | OVERLAND PARK | KS | 66212 | |
| BIRNEY, DANIELLE | | 12620 DEER CREEK DR. | 104 | | NORTH ROYALTON | OH | 44133 | |
| BirthdayPak of Central NJ/Bucks Cty PA | | 31 Andover Way | | | Hamilton | NJ | 08610 | |
| BISHOP, NICOLE | | 2122 N CLIFTON AVE | | | CHICAGO | IL | 60614 | |
| BISHOV, BRETT | CAPITAL INSIGHT LLC | 101 N ACACIA AVE | STE 107 | | SOLANA BEACH | CA | 92075 | |
| BITESQUAD | | 905 Park Avenue | | | Minneapolis | MN | 55404 | |
| BJN INC | | 6900 SW 21st court | Units 10-11 | | Davie | FL | 33317 | |
| BLACK DIAMOND PLUMBING & MECHANICAL, INC. | | 748 TEK DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| Black Hills Energy | | P.O. Box 6001 | | | Rapid City | SD | 57709-6001 | |
| Black Hills Energy | | 7001 Mt Rushmore Rd | | | Rappid City | SD | 57702 | |
| BLACK, SEAN | | 18724 SLOANE AVE | | | LAKEWOOD | OH | 44107 | |
| BLACKMON, JAMES | | 1144 PAULINE AVE | | | COLUMBUS | OH | 43224 | |
| BLACKWELL, VERONICA | | 274 GRANNY SMITH ROAD | | | LINDEN | VA | 22642 | |
| BLACKWOOD, STEPHANIE | | 28 HUTCHINSON DRIVE | | | PORT MONMOUTH | NJ | 07758 | |
| BLADES, CHRIS | | 1017 NE CEDAR ST | | | LEES SUMMIT | MO | 64086 | |
| BLAGG, TRISTAN | | 2502 WOODPARK DR | | | GARLAND | TX | 75044 | |
| Blaine R Davis | | 3240 E Riley Thompson Rd | | | Twin Lake | MI | 49457 | |
| BLAKE, BRIELLE | | 610 SPRUCE CT. | | | OSWEGO | IL | 60543 | |
| BLANCO, CECILIA | | 73 PROSPECT RD | | | PARSIPPANY | NJ | 07054 | |
| BLANCO, JHOANA | | 195 8TH AVENUE | | | PATERSON | NJ | 07514 | |
| BLANCO, RAFAEL | | 71 MARINE ST | | | MASSAPEQUA | NY | 11758 | |
| BLANCO-CRUCES, WILSON | | 599 BROADWAY AVE | 2H | | PATERSON | NJ | 07514 | |
| BLANKENSHIP, ANTHONY | | 5113 DENTON CIRCLE | | | BRUNSWICK | OH | 44212 | |
| BLANKENSHIP, EVELYN | | 2577 HOOPER AVE | APT 3A | | BRICK | NJ | 08723 | |
| BLASHILL, DAWN | | 881 EAST 3RD AVE | | | COLUMBUS | OH | 43201 | |
| BLASI, ALEXANDRIA | | 275 MILLER ROAD | | | MAHWAH | NJ | 07430 | |
| Blast Masters INC | | P. O Box 2684 | | | Big Spring | TX | 79721-2684 | |
| BLATZ, HEIDI | | 811 VICTORY ROAD | | | ALLISON PARK | PA | 15101 | |
| BLAYLOCK, SHAWN | | 10824 BAILEY SCHOOL RD. | | | FESTUS | MO | 63028 | |
| BLEACHER, JUSTINE | | 238 SOUTH MAIN STREET | | | MANVILLE | NJ | 08835 | |
| BLEHM, TAELYR | | 8451 RENNER BOULEVARD | 3211 | | LENEXA | KS | 66215 | |
| BLEST, ALEXANDER | | 1927 FOREST HAVEN DR | | | IMPERIAL | MO | 63052 | |
| Blitt & Gaines | | 661 Glenn Ave. | | | Wheeling | IL | 60090 | |
| BLOMSTRANN, ERIK | | 23 BUCKLAND RD | | | WETHERSFIELD | CT | 06109 | |
| BLOMSTRANN, ROBERT | | 61 HILLS STREET | | | MANCHESTER | CT | 06040 | |
| Blue Cross and Blue Shield of Kansas City | | PO Box 419169 | | | Kansas City | MO | 64141-6169 | |
| BLUE CROSS BLUE SHIELD KANSAS CITY | | 2301 Main St | | | Kansas City | MO | 64108 | |
| Blue Cross Blue Shield of Kansas City, Inc | | 2301 Main Street | | | Kansas City | MO | 64108 | |
| BLUE RIBBON PRODUCTS CO. | | 2410 MCDONOUGH STREET | | | JOLIET | IL | 60436 | |
| BLUES SOCIETY | | PO BOX 97978 | | | PITTSBURGH | PA | 15227 | |
| BLUMBERG, ALYSSA | | 7 AMSEL CT | | | BRIDGEWATER | NJ | 08807 | |
| BLYTHER-TAYLOR, ANTHONY | | 678 COTTAGE STREET | | | UNIONDALE | NY | 11553 | |
| BNC INC | | 14564 Grover Street | | | Omaha | NE | 68144 | |
| BOAIN, JOSEPH | | 1711 RIDGEMONT COURT | | | SAINT LOUIS | MO | 63146 | |
| BOBS SEAFOOD INC. | | 8660 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63132 | |
| BOCK, WILLIAM | | 117 HERBERT PLACE | | | EDWARDSVILLE | IL | 62025 | |
| BOCTOR, SAMUEL | | 474 SUSAN ST | | | ROMEOVILLE | IL | 60446 | |
| BODNAR, JEFFREY | | 2 SUTTON DRIVE | APT G4 | | MATAWAN | NJ | 07747 | |
| Boening Bros Inc | | 1098 Route 109 | | | Lindenhurst | NY | 11757 | |
| BOERGADINE, JASON | | 1312 OSAGE MEADOWS DR | | | OFALLON | MO | 63366 | |
| BOES, HANNAH | | 23607 PERSIAN HOLLOW | | | SAN ANTONIO | TX | 78260 | |
| BOGASON, GUDBRANDUR | | 60 CHITTENDEN AVENUE | 953 CHARA LANE | | COLUMBUS | OH | 43201 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOIVIN, MAX | | 5 DORA LANE | | | HOLMDEL | NJ | 07733 | |
| BOJORQUEZ, VIDAL | | 90 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| BOKENKROGER, C. | | 2485 SW SUMMIT RD | | | LEES SUMMIT | MO | 64082 | |
| BOKER, MARTINA | | 78 CLERK STREET | 2 | | JERSEY CITY | NJ | 07305 | |
| Boleh Enterprise Inc | | 1177 Chesapeake Ave | | | Columbus | OH | 43212 | |
| BOLET, KARINA | | 1000 ASTER CT | | | LAKE IN THE HIL | IL | 60156 | |
| BOLIN, D. | | 4115 FAIR AVE | | | STL | MO | 63115 | |
| BOLL, GEORGE | | 2504 N 132 AVE | | | OMAHA | NE | 68164 | |
| BOLLE, CHLOE | | 12250 RIDGE CROWN | | | SAN ANTONIO | TX | 78247 | |
| BOLLINGER, DIANA | | 5300 DARLINGTON RD | APT B | | COLUMBUS | OH | 43220 | |
| BONAPACE, ERIKA | | 22 RALPH DRIVE | | | FAIRFIELD | NJ | 07004 | |
| BONAVITO, KYLE | | 1588 COUNTRY CLUB LANE | | | TOMS RIVER | NJ | 08753 | |
| BOND, ETHAN | | 6624 NW DEASING DRIVE | | | KANSAS CITY | MO | 64152 | |
| BOND, JOEL | | 7307 MAYWOOD AVE | | | RAYTOWN | MO | 64133 | |
| BONDS, KATLYN | | 4016 MITCHELL CT | | | SACHSE | TX | 75048 | |
| BONO, JOHN RYAN | | 4508 N CENTRAL PARK AV | UNIT #3 | | CHICAGO | IL | 60625 | |
| BONOW, MADELINE | | 16733 FOREST VIEW DR | | | TINLEY PARK | IL | 60477 | |
| BOOMER, H. | | 700 MAJESTIC DR | | | ALGONQUIN | IL | 60102 | |
| BOONE, MICHEAL | | 709 BROADWAY | | | BAYONNE | NJ | 07002 | |
| BOOS, KRISTIN | | 7918 BELLEVIEW | | | KANSAS CITY | MO | 64114 | |
| Borden Dairy Company | | PO Box 679378 | | | Dallas | TX | 75267-9378 | |
| BORDEN, ANA | | 526 LINDA CT | | | BRICK | NJ | 08724 | |
| BORDERS, JEREMY | | 9010 W. 77TH ST | | | OVERLAND PARK | KS | 66204 | |
| BORHA, NDIDI | | 2120 LORRAINE AVE | APT 3A | | WAUKEGAN | IL | 60087 | |
| BOROJEVICH, AMANDA | | 1314 LE ANNE MARIE CIRCLE | | | COLUMBUS | OH | 43235 | |
| Borough of Hasbrouck Heights | | 320 Boulevard | | | Hasbrouck Heights | NJ | 07604 | |
| Borough of Paramus | Office of Municipal Clerk | One Jockish Square | | | Paramus | NJ | 07652 | |
| Borough of Paramus | | One Jockish Square | | | Paramus | NJ | 07652 | |
| Borough of Ramsey | | 33 N Central Ave | | | Ramsey | NJ | 07446 | |
| BORSCH, CLAIRE | | PO BOX 616 | | | MANHATTAN | IL | 60442 | |
| BOSCH, MAC | | 1284 PENNCROSS DR SE | | | CALEDONIA | MI | 49316 | |
| BOSSERMAN, PARKER | | 1880 EASTWICK LN | | | AURORA | IL | 60503 | |
| BOSSERT, MICHAEL | | 4 CRAIG STREET | | | HAZLET | NJ | 07730 | |
| BOSSI, LORENA | | 46 ASPEN COURT | | | HAMILTON | NJ | 08619 | |
| BOST, JAMES | | 11720 S. SHANNON STREET | APT. 1121 | | OLATHE | KS | 66062 | |
| Boston Square Lock & Key Inc | | 1625 Kalamazoo Ave SE | | | Grand Rapids | MI | 49507 | |
| BOUDREAU, KENNETH | | 8 DOERING DRIVE | | | CROMWELLL | CT | 06416 | |
| BOURMAN, ISABELLA | | 13711 JANA LEI AVE | | | BONNER SPRINGS | KS | 66012 | |
| BOUWMAN, CLARE | | 1141 NELAND AVENUE SE | | | GRAND RAPIDS | MI | 49507 | |
| BOUZAMMOUR, KARIM | | 3449 WEST BRYN MAWR AVE | APT. 1W | | CHICAGO | IL | 60659 | |
| BOVA, POLLY | | 5219 ABERDEEN RD | | | FAIRWAY | KS | 66205 | |
| BOWA Carpet Cleaning | | 2390 Elinore Ave | | | Merrick | NY | 11566 | |
| BOWDEN, AALIYAH | | 4265 ADAMS | | | GARY | IN | 46408 | |
| BOWEN, AMANDA | | 1028 DOGWOOD COURT | | | NEW BRUNSWICK | NJ | 08901 | |
| BOWEN, HALEY | | 4444 FOLKESTONE CT S | | | COLUMBUS | OH | 43220 | |
| BOWERS, LAQUANDES | | 1094 LORING ROAD | APT C | | COLUMBUS | OH | 43224 | |
| BOWERS, SKYLAR | | 9000 WEST 124TH STREET | APT 160 | | OVERLAND PARK | KS | 66213 | |
| BOWLES, KAYLA | | 16150 EAST 48TH TER | APT 434 | | KANSAS CITY | MO | 64136 | |
| BOWMAN, JOHN | | 1740 EUCLID ST NW | 307 | | DISTRICT OF COU | WA | 20009 | |
| BOWMAN, MACI | | 519 LAKEWOOD AVE | | | BRUNSWICK | OH | 44212 | |
| BOWMAN, TAMIA | | 7230 SHADY KNOLL DR SE | | | CALEDONIA | MI | 49316 | |
| BOWRA, AMANDA | | 664 SCHINDLER DRIVE | | | BRICK | NJ | 08723 | |
| BOYD, DARRYL | | 1463 FAIRMEADOWS LN | | | SAINT LOUIS | MO | 63138 | |
| BOYD, KEITH | | 524 FRANKLIN DR APT. 9 | | | LANSING | MI | 48917 | |
| BOYD, KEITH | | 4122 COLLEGE | | | KANSAS CITY | MO | 64130 | |
| BOYD, RYAN | | 506 HICKORY POST DR | | | WENTZVILLE | MO | 63385 | |
| BOYD, TAMICHAEL | | 4906 ROSE BLOSSOM LN | | | HAZELWOOD | MO | 63042 | |
| BOYER, MAX | | 138 ASILOMAR CT | | | BALLWIN | MO | 63021 | |
| BOYLAN, ASHLEY | | 872 PEPPERIDGE ROAD | | | WESTBURY | NY | 11590 | |
| BOZZI, AMY | | 1503 RIVEREDGE LANE | | | WHIPPANY | NJ | 07981 | |
| BRACCO, ANGELA | | 2 ALTAMORE STREET | | | MELVILLE | NY | 11747 | |
| BrackinSchwartz PLLC | | 511 W 7th St | | | Austin | TX | 78701 | |
| Bradley Dietz | | 136 East 64th Street Apt 8C | | | New York | NY | 10065 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 14 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, NICOLE | | 3158 TULIP STREET | | | PHILADELPHIA | PA | 19134 | |
| BRADLEY, ROBERT | | 555 NORTH SOMERSET | H | | OLATHE | KS | 66062 | |
| BRADLEY, TIMOTHY | | 813 E LAYTON DR | | | OLATHE | KS | 66061 | |
| BRADSHAW, CONNOR | | 168 32ND ST | | | LINDENHURST | NY | 11757 | |
| BRADY, DEVON | | 12900 OAK TERRACE DR. | 1123 | | LIVE OAK | TX | 78233 | |
| BRADY, MICHAEL | | 451 W HURON ST | #1307 | | CHICAGO | IL | 60654 | |
| BRAGG, EDWARD | | 1243 N. MAPLE AVE. | | | TOMS RIVER | NJ | 08755 | |
| BRAKKE, SARAH | | 1017 S SPRING ST. #165 | | | PORT WASHINGTON | WI | 53074 | |
| BRALYNSKI, RYAN | | 87 ARMOUR AVENUE | | | HAMILTON | NJ | 08619 | |
| BRAMASCO, EMILY | | 1102 ANDERSON ST | | | SHELBYVILLE | IN | 46176 | |
| BRAMLETT, KRYSTLE | | 3670 LONG DR | | | SAINT ANN | MO | 63074 | |
| BRANAGH, CHRISTOPHER | | 117 BEVERLY ROAD | | | HAWTHORNE | NJ | 07506 | |
| BRANCATO, JOSEPH | | 50 BON AIRE CIRCLE. | APT C16 | | SUFFERN | NY | 10901 | |
| BRANCH, BARRY | | 9113 RENNER BLVD APT# 1009 | | | LENEXA | KS | 66219 | |
| BRANDNER, KATE | | 9620 W HIGGINS RD | UNIT 1D | | ROSEMONT | IL | 60018 | |
| BRANDON, DAVID | | 9622 E 32 ST S | | | INDEPENDENCE | MO | 64052 | |
| Brannan Holdings LLC | | P.O. Box 1968 | | | Lake Ozark | MO | 65049 | |
| Brannan Holdings LLC | Attn Lance Elkin | P.O. Box 1968 | | | Lake Ozark | MO | 65049 | |
| BRANSON, JOSHUA | | 97 TIMBERBROOKE DR. | | | ST. PETERS | MO | 63376 | |
| BRANTON, CASSIDY | | 1014 NORTH UNION STREET | | | INDEPENDENCE | MO | 64050 | |
| BRANTON, LINDSAY | | 14221 PARKHILL | | | OVERLAND PARK | KS | 66221 | |
| BRANUM, CALLIE | | 915 BROADWAY BLVD | | | KANSAS CITY | MO | 64105 | |
| BRASFIELD, HOLLY | | 1N329 NORTHWAY DRIVE | | | ELBURN | IL | 60119 | |
| BRASS TAP BEVERAGE SYSTEMS INC | | 668 E. NORTHWEST HWY | | | MT. PROSPECT | IL | 60056 | |
| BRATT, RACHEL | | 1808 RANCH DR | | | PAPILLION | NE | 68046 | |
| BRATT, T. | | 3315 NORTH 47TH AVENUE | | | OMAHA | NE | 68133 | |
| BRAUNER, CHRISTINE | | 9727 ANTIOCH ROAD #13348 | | | OVERLAND PARK | KS | 66212 | |
| BRAVERMAN, ERICA | | 10536 WALMER STREET | | | OVERLAND PARK | KS | 66212 | |
| BRAVO, RICARDO | | 8741 GLENWOOD ST. | APT # 8741 | | OVERLAND PARK | KS | 66212 | |
| BRAX, HAYDEN | | 4744 W. 138TH TERR | | | LEAWOOD | KS | 66224 | |
| BRAXTON, ABRIL | | 134 GUILDEN STREET | A | | NEW BRUNSWICK | NJ | 08901 | |
| BRAXTON, ANDRE | | 7 NEWPORT CT | | | BRICK | NJ | 08724 | |
| BRAZIL, KIZZIE | | 2228 TROUP AVE | | | KANSAS CITY | KS | 66104 | |
| BREAD BY NISHON, INC. | | 8701 TORRESDAL AVENUE | UNIT 1 | | PHILADELPHIA | PA | 19136 | |
| BREADNER, ADAM | | 3235 HEATHER GLEN DRIVE | | | AURORA | IL | 60504 | |
| BREAKTHRU BEVERAGE ILLINOIS, LLC | | 3333 S LARAMIE AVE | | | CICERO | IL | 60804 | |
| BREAKTHRU BEVERAGE WISCONSIN-ON PREMISE LLC | | PO BOX 78465 | | | Milwaukee | WI | 53278 | |
| BRECKA, KRISTINA | | 1100 PARSIPPANY BLVD | 277 | | PARSIPPANY | NJ | 07054 | |
| BREE, KATHARYN | | 103 BEACH DR | | | ALGONQUIN | IL | 60102 | |
| Brenda Rios Best | | PO Box 143 | | | Yorktown | TX | 78164 | |
| Brenda Rios Best EXP | | PO Box 143 | | | Yorktown | TX | 78164 | |
| BRENTS, KIRSTEN | | 7328 SILVER SAGE DR | | | FORT WORTH | TX | 76137 | |
| BRENTWOOD DIST CO INC | | 1200 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| BRESCOME BARTON INC | | 69 DEFCO PARK ROAD | P O BOX 481 | | NORTH HAVEN | CT | 06473 | |
| BRESNIHAN, MILAGROS | | 1210 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| BRETHOUR, J. | | 5067 W. 130TH TER | | | LEAWOOD | KS | 66209 | |
| Breton Village LLC | | 50 Louis NW Suite 600 | | | Grand Rapids | MI | 49503 | |
| Breton Village, L.L.C. | c/o CWD Real Estate Investment | 50 Louis St N.W., Ste 600 | | | Grand Rapids | MI | 49503 | |
| BRETON, ALEX | | 1712 FRANKLIN BLVD | | | LINWOOD | NJ | 08221 | |
| BREVARD, KAHEEM | | 26 PLANTEN AVENUE | NA | | PROSPECT PARK | NJ | 07508 | |
| BREWER, MICAH | | 5 COLUMBIA DRIVE | UNIT 1B | | BRIDGEWATER | NJ | 08807 | |
| BREWER, RACHAEL | | 15 NORTH RIDGE DR | | | CROMWELL | CT | 06416 | |
| BREWER, SHAWN | | 601 ASPEN TRACE DRIVE | | | ST PETERS | MO | 63376 | |
| BRIAN D PRATT | | 11916 Dusty Trail | | | Orland Park | IL | 60467 | |
| Brian E Hariston | | 6 Spruce Lane | | | Piscataway | NJ | 08854 | |
| Brian Freeman | | 115 Valleyview Dr. | | | Imperial | PA | 15126 | |
| Brian R. Kovacs | | 2236 Gallant Fox Cir. | | | Montgomery | IL | 60538 | |
| Brick Utilities Authority | | 1551 Highway 88 West | | | Brick | NJ | 08724 | |
| BRIDGES II, PHILLIP | | 2401 GARDENDALE DR. | | | COLUMBUS | OH | 43219 | |
| BridgeWater Realty Corp | Attn Charles J. Mund | c/o Mega Management | 100 Franklin Avenue | | Nutley | NJ | 07710 | |
| BridgeWater Realty Corp | Lowenstein Sandler PC | Attn R. Barry Stiger, Esq. | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| BridgeWater Realty Corp | Hudson United Bank | Attn Mortgage Department | 1000 MacArthur Boulevard | | Mahwah | NJ | 07430 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 15 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER REALTY LLC | | 429 MARKET ST | | | SADDLE BROOK | NJ | 07663 | |
| Bridgewater Realty LLC | Attn Susan McNaught | 429 Market Street | | | Saddle Brook | NJ | 07663 | |
| Bridgewater Twp Health Dept | | 100 Commons Way | | | Bridgewater | NJ | 08807 | |
| BRIDGMON, STERLING | | 1407 E RIDGEWAY DR | | | OLATHE | KS | 66061 | |
| BRIGGS, HARVEY | | 412 N. BARNES ST. | | | MASON | MI | 48854 | |
| BrightView Landscape Services Inc | | PO Box 31001-2463 | | | Pasadena | CA | 91110-2643 | |
| BRIGHTVIEW LANDSCAPE SERVICES, INC | | 980 JOLLY ROAD, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| BRILL, PATRICIA | | 50 BLACK OAK RIDGE ROAD | | | WAYNE | NJ | 07470 | |
| Brilliant Electric Sign Co., Ltd | | PO BOX 901508 | | | CLEVELAND | OH | 44190-1508 | |
| BRINKS, INC | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| Brinks, Incorporated | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINKS,INC | | PO BOX 101031 | | | ATLANTA | GA | 30392 | |
| BRIONES, ABRAHAM | | 141 PROSPECT STREET | | | HASBROUCK HEIGH | NJ | 07604 | |
| BRIONES, JUSTIN | | 12047 WOODSRIM STREET | | | LIVE OAK | TX | 78233 | |
| BRISCOE, JESSICA | | 5621 SPRING VALLEY RD | 255 | | DALLAS | TX | 75254 | |
| BRISTER, ISAIAH | | 533 E 33RD PL | APT 608 | | CHICAGO | IL | 60616 | |
| BRISTOL, KELVIN | | 6829 PASEO | | | KANSAS CITY | MO | 64132 | |
| BRITE, ANGELA | | 3558 JONES ST | | | OMAHA | NE | 68105 | |
| BRITE, CHAD | | 1726 SPRUCE ST | APT 1F | | PHILADELPHIA | PA | 19103 | |
| BRITO, BRENDON | | 166 JONES AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| BRITO, DANIEL | | 100 PARK BLVD | APT 34A | | CHERRY HILL | NJ | 08034 | |
| BROADCAST MUSIC INC | | P.O. BOX 630893 | | | CINCINNATI | OH | 45263-0893 | |
| BROADUS, BRIANA | | 805 DEERFIELD RD | | | ANDERSON | IN | 46012 | |
| BROCK, ISAIAH | | 5068 WEST CAMPUS DR APT F27 | APT F27 | | ALLENDALE | MI | 49401 | |
| BROMBACHER, ALLISON | | 502 SWORD DANCE PL | | | CRANBERRY TWP | PA | 16066 | |
| BROOKE RENTAL CENTER | | 321 MILL ST NE | | | VIENNA | VA | 22180 | |
| BROOKLYN SLATE COMPANY LLC | | 165 COURT ST. #132 | | | BROOKLYN | NY | 11201 | |
| BROOKS, JESSICA | | 5742 N WINTHROP AVE | APT 307 | | CHICAGO | IL | 60660 | |
| Brothers Line Cleaning Serv Inc | | 1788 Slocum Ave | | | Wall | NJ | 07719 | |
| BROTHERS PRODUCE OF AUSTIN | | PO BOX 6008 | | | AUSTIN | TX | 78762 | |
| BROTHERS PRODUCE OF DALLAS | | PO BOX 550278 | | | DALLAS | TX | 75355 | |
| BROUDY, EVAN | | 321 BEVERLY ROAD | APT. 3 | | PITTSBURGH | PA | 15216 | |
| BROWN DISTRIBUTING COMPANY, INC. | | 1300 ALLENDALE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| BROWN SPRINKLER CORP | | 5250 COMMERCE CIR | | | INDIANAPOLIS | IN | 46237 | |
| BROWN, ALLEN | | 2683 ELTAROSE DR | C | | ST.LOUIS | MO | 63121 | |
| BROWN, ANTHONY | | 111 CIRCLE CREEK | | | CAHOKIA | IL | 62206 | |
| BROWN, ANTHONY | | 5411 NELSON RD | | | EAST ST.LOUIS | IL | 62207 | |
| BROWN, BENJAMIN | | 6648 HAZEL LN | | | MCLEAN | VA | 22101 | |
| BROWN, CAMRYN | | 1903 EAST LINDENWOOD CIR | | | OLATHE | KS | 66062 | |
| BROWN, CORTNEY | | 3734 WISCONSIN APT 2A 63118 | 2A | | ST LOUIS | MO | 63118 | |
| BROWN, DEMARCO | | 3908 WEST MAIN ST. | APT. C11 | | BELLEVILLE | IL | 62226 | |
| BROWN, HALEY | | 14779 SIR BARTON DR. APT C | | | NOBLESVILLE | IN | 46060 | |
| BROWN, HERBERT | | 1433 MANCHESTER | | | WESTCHESTER | IL | 60154 | |
| BROWN, J. | | 21604 W 100TH TERRACE | | | LENEXA | KS | 66220 | |
| BROWN, JAMES | | 6648 HAZEL LN | | | MCLEAN | VA | 22101 | |
| BROWN, JASON | | 21604 WEST 100TH TERRACE | | | LENEXA | KS | 66220 | |
| BROWN, JAURON | | 320 MARLTON AVE | APT B | | CAMDEN | NJ | 08105 | |
| BROWN, JEFFERY | | 417 CHARITY CIR APT 112 | | | LANSING | MI | 48917 | |
| BROWN, KAYCIE | | 8480 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| BROWN, LACEY | | 9316 W. 99TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| BROWN, MARCUS | | 16 GIFFORD PL | | | IRVINGTON | NJ | 07111 | |
| BROWN, MEGAN | | 331 TRINITY DRIVE | | | WASHINGTON | PA | 15301 | |
| BROWN, RONALD | | 604 NE MAGELLAN AVENUE | | | LEES SUMMIT | MO | 64063 | |
| BROWN, S. | | 1216 CARMAN RD | | | MANCHESTER | MO | 63021 | |
| BROWN, SAMAYA | | 520 COLLINGS AVE | APT B414 | | COLLINGSWOOD | NJ | 08107 | |
| BROWN, SARA | | 8611 WINCHESTER ST. | #8104 | | LENEXA | KS | 66219 | |
| BROWN, SHATIMA | | 509 COOPER ST | | | CAMDEN | NJ | 08102 | |
| BROWN, THEODORE | | 320 WEST MAPLE AVE | | | MERCHANTVILLE | NJ | 08109 | |
| BROWN, TYANA | | 5918 WANDA AVE | | | SAINT LOUIS | MO | 63116 | |
| BROWN, VICTORIA | | 857 BAY AVENUE | | | TOMS RIVER | NJ | 08753 | |
| BROWN, VIRGIL E | | 1810 S. VERMONT | | | INDEPENDENCE | MO | 64052 | |
| BROWN, VIRGINIA | | 6300 W. MICHIGAN AVE | APT E10 | | LANSING | MI | 48917 | |
| BROWNE, CLAUDE | | 155 WEST 9TH ST | | | BAYONNE | NJ | 07002 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 16 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruce Bonham | | 3618 Ridge Dawn | | | San Antonio | TX | 78247 | |
| Bruce Burnelli | | 426 Whispering Hills Dr | | | Coppell | TX | 75019 | |
| Bruce G Earnhart | | 7588 Big Beaver Blvd | | | Wampum | PA | 16157 | |
| BRUCE PIEKARSKY | | P.O. BOX 1006 | | | HACKENSACK | NJ | 07602 | |
| BRUCE, SHANNON | | 7919 MOTGALL AVE | | | KANSAS CITY | MO | 64123 | |
| BRUEGGEMAN, MADELYN | | 12452 ROYAL MANOR DRIVE | | | ST. LOUIS | MO | 63141 | |
| BRUNDIES, JACOB | | 2154 PARKSIDE DRIVE | | | PARK RIDGE | IL | 60068 | |
| BRUNO, JUSTIN | | 1900 PARK AVE. | D5 | | BENSALEM | PA | 19020 | |
| BRUTCHER, ALEX | | 5846 PARKMONT DR | | | IMPERIAL | MO | 63052 | |
| BRUTUS, CHRISNEL | | 5030 OWEN STREET | | | COLUMBUS | OH | 43228 | |
| Bryan Cave Leighton Paisner LLP | | PO Box 503089 | | | St.Louis | MO | 63150-3089 | |
| Bryan Jacobs | Attn John Thompson | c/o Edelman & Thompson | 3100 Broadway #1400 | | Kansas City | MO | 64111 | |
| BRYANT, DRAKE | | 1000 S ROSE AVE | | | PARK RIDGE | IL | 60068 | |
| BRYANT, DYNESTY | | 325 PREAKNESS AVE | | | PATERSON | NJ | 07502 | |
| BRYANT, LYNDA | | 824 ENGLISH LANE | | | BELLEVILLE | IL | 62223 | |
| BRYANT, ROSEANNA | | 659 OUTLOOK AVE | | | WEST BABYLON | NY | 11704 | |
| BRYANT, STEPHEN | | 136 N 25TH | | | CAMDEN | NJ | 08105 | |
| BRYANT, TAURUS | | 4575 N 45STREET | | | MILWAUKEE | WI | 53218 | |
| BUBERMAN, A. | | 11919 ENGLAND ST | | | OVERLAND PARK | KS | 66213 | |
| BUCHANAN, BRANDON | | 607 NW FIELDCREST DR. UNIT A | | | LEES SUMMIT | MO | 64081 | |
| BUCHANAN, CHANDLER | | 11540 S LENNOX ST | | | OLATHE | KS | 66061 | |
| BUCHANAN, GERALD | | 808 SWISS MILL ST | APT#203 | | LEES SUMMIT | MO | 64081 | |
| BUCHANAN, JAMES | | 6000 RALSTON RD | | | PARMA | OH | 44129 | |
| BUCHHOLTZ, JAMES | | 1879 FISHINGER ROAD | | | UPPER ARLINGTON | OH | 43221 | |
| BUCK, KRISTINA | | 15631 DELAWARE AVE | | | LAKEWOOD | OH | 44107 | |
| BUCKHANNON, WAYHEME | | 2805 MITCHELL ST | F | | CAMDEN | NJ | 08105 | |
| BUDD, CHARLES | | 180 MCNAMARA LOOP | | | DELAWARE | OH | 43035 | |
| BUENO, BRAYAN | | 409 15TH STREET | | | UNION CITY | NJ | 07087 | |
| BUERGER, CHRISTOPHER | | 7006 CREEKSIDE DR | | | PLAINFIELD | IL | 60586 | |
| BUFFINGA, MAKAYA | | 1850 ROSEWOOD AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| BUIE, KEVIN | | 8105 GILLETTE | | | LENEXA | KS | 66215 | |
| BULFORD, ALYSSA | | 1217 RAYMOND AVENUE | | | MCLEAN | VA | 22101 | |
| BULL, KAYTLIN | | 12617 CHEROKEE LANE | | | LEAWOOD | KS | 66209 | |
| BULLOCK, JESSICA | | 618 E 96TH STREET | | | KANSAS CITY | MO | 64131 | |
| BULLOCK, REBECCA | | 210 S GLENWOOD PL | | | AURORA | IL | 60506 | |
| BULLOCK, SIDNEY | | 2116 W CRYSTAL | REAR HOME | | CHICAGO | IL | 60622 | |
| BUNCE, CAMERON | | 4913 WAINWRIGHT AVE | | | LANSING | MI | 48911 | |
| BUNSELMEYER, KEVIN | | 602 E 109TH STREET | | | KC | MO | 64131 | |
| BURCHELL, JAMES | | 106 JAROD DRIVE | | | CORAOPOLIS | PA | 15108 | |
| BURCHFIELD, ARIANA | | 1003 HEMLOCK COURT | | | MONMOUTH JUNCTI | NJ | 08852 | |
| BURCIAGA, SHELDON | | 1141 HOYT ST. SE. | | | GRAND RAPIDS | MI | 49507 | |
| BURDITT, STACEY | | 11148 W 76TH TERRACE | APT. 13 | | SHAWNEE | KS | 66214 | |
| BURDWOOD, JACQUELINE | | 28 ZELLEY AVE | | | TRENTON | NJ | 08620 | |
| Bureau of Boiler and Pressure Vessel Comp | NJ Labor/Workforce Dev Div of Public Safety/Health | PO Box 392 | | | Trenton | NJ | 08625 | |
| BURGARD, JARED | | 109 NORTH BELLEVILLE STREET | | | FREEBURG | IL | 62243 | |
| BURGESS, ANTWAN | | 1 KINGSBURY SQ | 1-19C | | TRENTON | NJ | 08611 | |
| BURGOS, CARLOS | | 411 MARTIN LUTHER KING DRIVE | 4L | | JERSEY CITY | NJ | 07304 | |
| BURGOS, OSCAR | | 1225 S. 48TH STREET | | | CICERO | IL | 60804 | |
| BURK, TYLER | | 209 S DIVISION AVE | APT. 110 | | GRAND RAPIDS | MI | 49503 | |
| BURKE, AMANDA | | 13024 STELLAR LANE | | | PLAINFIELD | IL | 60585 | |
| BURKS, MICHAEL | | 4037 CAMBRIDGE F | | | KANSAS CITY | KS | 66103 | |
| BURNETT, DIAMONZ | | 5613 EAST 28TH ST | 1 | | KANSAS CITY | MO | 64128 | |
| BURNETT, JUSTICE | | 8400 WEDD ST | APT D | | OVERLAND PARK | KS | 66212 | |
| Burno Services | | 1807 Chestnut St | | | Philadelphia | PA | 19103 | |
| Burns and Scalo Roofing Co., Inc | | 22 Rutgers Road | | | Pittsburgh | PA | 15205 | |
| BURNS, BERNARD | | 3009 KEOKUK | | | ST. LOUIS | MO | 63118 | |
| BURNS, CHRIS | | 7562 HAZELWOOD DR | | | HAZELWOOD | MO | 63042 | |
| BURNSIDE, JORDAN | | 179 EDGEWOOD AVE | | | AUDUBON | NJ | 08106 | |
| BURR, COREY | | 585 BLOOMFIELD AVE APT 18 | | | WEST CALDWELL | NJ | 07006 | |
| BURR, SHEILA | | 3 LAKEVIEW RD. PO BOX 769 | | | MOODUS | CT | 06469 | |
| BURRIS, LANCE | | 6022 ANTIOCH RD | | | MERRIAM | KS | 66202 | |
| BURROW, PAULA | | 1275 CIBOLO TRL | | | UNIVERSAL CITY | TX | 78148 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 17 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURT, KYJUAN | | 299 BEACON BLVD | | | CHICAGO HEIGHTS | IL | 60411 | |
| BURTON, APRIL | | 709 11TH ST | APT 6 | | MIAMI BEACH | FL | 33139 | |
| BURTON, LAWRENCE | | 833 VISTA POINTE | | | ST LOUIS | MO | 63138 | |
| BURTONE, STEPHANIE | | 11 GREGORY STREET | | | HAZLET | NJ | 07730 | |
| BURTON-KENNEDY, DORIAN | | 8712 RILEY STREET | | | OVERLAND PARK | KS | 66212 | |
| BUSBY, JEFFERY | | 2419 DELBERT RD | | | COLUMBUS | OH | 43211 | |
| BUSH, JOIA | | 1906 WEIMAN | APT B | | E SAINT LOUIS | IL | 62269 | |
| BUSH, KENYA | | 3622 KOSCIUSKO ST. APT 202 | | | ST LOUIS | MO | 63118 | |
| BUSH, ZACHARIAH | | 147 1/2 ISBELL STREET | | | LANSING | MI | 48910 | |
| BUSTAMANTE, SHANNON | | 130 CLINTON PLACE | | | TINTON FALLS | NJ | 07724 | |
| Butcher on the Block Meat & Deli, Inc. | | 4660 W. Algonquin Road | | | Lake in the Hills | IL | 60156 | |
| BUTEAU, FREDERIC | | 24102 145TH AVE | | | ROSEDALE | NY | 11422 | |
| BUTLER & ASSOCIATES PA | ZACHARY A KING | 3706 S TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609 | |
| BUTLER COUNTY TOURISM & CONVENTION BUREAU | | 310 E. GRANDVIEW AVE | | | ZELIENOPLE | PA | 16063 | |
| BUTLER, DONDRE | | 510 NE HOWARD AVE | 1 | | LEES SUMMIT | MO | 64063 | |
| BUTLER, LENNY | | 322 BERWYN AVE | APARTMENT 1 | | TRENTON | NJ | 08638 | |
| BUTLER, LEONARD | | 3013 NE 37TH STREET | 303 | | KANAS CITY | MO | 64117 | |
| BUTLER, NATALIE | | 7201 W 78TH ST | APT B | | OVERLAND PARK | KS | 66204 | |
| BUTLER, STEPHAN | | 1439 SOUTH 52ND | | | PHILADELPHIA | PA | 19143 | |
| BUTLER, TRACY | | 596 BASSWOOD RD | | | COLUMBUS | OH | 43207 | |
| BUXTON, GERADO | | 5083 BENHAM DR | | | COLUMBUS | OH | 43232 | |
| BUXTON, JONATHAN | | 5387 MOUNTVILLE AVE | | | COLUMBUS | OH | 43232 | |
| BUXTON, S. | | 5387 MOUNTVILLE AVE | | | COLUMBUS | OH | 43232 | |
| BYCZEK, JENNIFER | | 2269 ASICS RD | | | HILLIARD | OH | 43026 | |
| BYERS, JOHN | | 909 NORTHRIDGE OVAL | | | BROOKLYN | OH | 44144 | |
| BYERS, NICHOLAS | | 13129 PALANCAR DR | | | KELLER | TX | 76244 | |
| BYLER, SAVANNAH | | 1940 WEST 138TH TERRACE APT 96 | 96 | | LEAWOOD | KS | 66224 | |
| BYRD, ANDRE | | 7800 E 44TH STREET | | | KANSAS CITY | MO | 64129 | |
| BYRD, TERESA | | 202 W 73RD TERRACE | | | KANSAS CITY | MO | 64114 | |
| BYRNE, CADE | | 78 DERWENT AVE | | | VERONA | NJ | 07044 | |
| BYRNES, KATHY | | 1576 BURR OAK CT | UNIT C | | WHEATON | IL | 60189 | |
| BYROM, SHANE | | 1103 OAK BOROUGH DR. | | | BALLWIN | MO | 63021 | |
| C&C PRODUCE INC | | PO BOX 7466 | | | NORTH KANSAS CITY | MO | 64116 | |
| C&C Produce Inc | Attn Nick Conforti | 1100 Atlantic Ave. | | | North Kansas City | MO | 64116 | |
| C&C SALES, INC. | DBA C&C GROUP | PO BOX 871749 | | | KANSAS CITY | MO | 64187-1749 | |
| C-6 Disposal Systems INC | | P O Box 160489 | | | San Antonio | TX | 78280 | |
| CABADA, BRYAN | | 151 STEWART AVE | | | HEMPSTEAD | NY | 11550 | |
| CABALAR, JONATHAN | | 37 MANITO AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| CABALLERO, ALEXISS | | 6568 REFLECTIONS DRIVE APT.C | | | DUBLIN | OH | 43017 | |
| CABALLERO, ARQUIMIDES | | 203 48TH STREET | 6 | | UNION CITY | NJ | 07087 | |
| CABALLERO, JORGE | | 50 CARUTH AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| CABRERA MENDEZ, FELIX | | 38 OAKDALE MANOR | | | SUFFERN | NY | 10901 | |
| CABRERA, ASTRID | | 19123 ALLISON SQ | | | WEST WINDSOR | NJ | 08550 | |
| CABRERA, OSVALDO | | 14 SUNSET RD | | | BRICK | NJ | 08723 | |
| CABRERA, ROBERT | | 1308 7TH STREET | APT 2 | | NORTH BERGEN | NJ | 07047 | |
| CACCIATORE, JAMES | | 2325 S LEE STREET | | | PHILADELPHIA | PA | 19148 | |
| CACCIATORE, STEVEN | | 2325 S LEE STREET | | | PHILADELPHIA | PA | 19148 | |
| CACERES, EDWARD | | 185 HACKENSACK PLANK | ROAD APT 3 | | WEEHAWKEN | NJ | 07086 | |
| CAD CONTRACTING INC. | | P O BOX 3243 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CADENA, NICOLETTE | | 7667 N SHERIDAN RD | 3C | | CHICAGO | IL | 60626 | |
| CAESAR, LARWANCE | | 7540 CALVIN | | | SAINT LOUIS | MO | 63136 | |
| CAFFEY, AMBER | | 11653 BRIARBRAE CT | | | ST LOUIS | MO | 63138 | |
| CAIN, ALEX | | 11221 W 57TH TERRACE | | | SHAWNEE | KS | 66203 | |
| CAIN, SHELBY | | 5652 COUNTRIE GLEN DR | | | GALLOWAY | OH | 43119 | |
| CALABRESE, RACHEL | | 49 CODDINGTON AVENUE | | | STATEN ISLAND | NY | 10306 | |
| CALCARA, F. | | 3176 SW ROCKBRIDGE DR | | | LEES SUMMIT | MO | 64081 | |
| CALDERON, DEBBIE | | 155 W 30TH STREET | 2 | | BAYONNE | NJ | 07002 | |
| CALDERON, WENDI | | 377 KETTLE CREEK ROAD | 6 | | TOMS RIVER | NJ | 08753 | |
| CALDERONE, JACK | | 110 RED MAPLE DR N | | | LEVITTOWN | NY | 11756 | |
| CALDERONE, KATELYN | | 110 RED MAPLE DR N | | | LEVITTOWN | NY | 11756 | |
| CALIA, B. | | 1214 N PARKWAY DR. | | | OLATHE | KS | 66061 | |
| CALKINS, LIANA | | 2817 SUN VALLEY DR | | | CARY | IL | 60013 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 18 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Callis Professional Services LLC | | 435 ISOM Road STE 214 | | | San Antonio | TX | 78216 | |
| CALLISON, MARY | | 3911 WHISPERING WAY SE. | 304 | | GRAND RAPIDS | MI | 49546 | |
| CALORE, RAYMOND | | 30886 WEBB LOOP | | | STOVER | MO | 65078 | |
| Calvin M Robol | | 210 Turkeyfoot RD | | | Venetia | PA | 15367 | |
| CAMACHO PAREDES, DANIEL | | 185 LIVINGSTON AVE. | | | NEW BRUNSWICK | NJ | 08901 | |
| CAMACHO, JUAN | | 6056 NE MOONSTONE DR | | | LEES SUMMIT | MO | 64064 | |
| Camden County Regional Chamber of Commerce | | 295 Route 70 West | | | Cherry Hill | NJ | 08002 | |
| Camden County Treasurer | Div of Envir Health & Consumer Serv - DiPiero Center | 512 Lakeland Rd - Ste 301 | | | Blackwood | NJ | 08012 | |
| CAMERON, EME | | 3895 HENDERSON RD. | | | COLUMBUS | OH | 43220 | |
| CAMERON, SCOTT | | 7909 DEWEY AVE | | | OMAHA | NE | 68114 | |
| CAMILO, CINDY | | 101 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| Campbell Fire Protection Inc | | PO Box 389 | | | Suffern | NY | 10901 | |
| CAMPBELL, AMANDA | | 39893 STATE ROUTE 303 | | | LAGRANGE | OH | 44050 | |
| CAMPBELL, BRETT | | 612 ASHLAND RD | | | MIDDLESEX | NJ | 08846 | |
| CAMPBELL, JESSICA | | 173 EAST 11TH AVENUE | | | COLUMBUS | OH | 43201 | |
| CAMPBELL, LEAH | | 8325 W MORELAND RD | | | PARMA | OH | 44129 | |
| CAMPBELL, OMAR | | 229 WOODLAWN TERRACE | | | COLLINGSWOOD | NJ | 08108 | |
| CAMPBELL, ROSE | | 8839 NALL AVE | | | PRAIRIE VILLAGE | KS | 66207 | |
| CAMPBELL, ROSELLA | | 1606 HOLCAINE ST | | | CAMDEN | NJ | 08104 | |
| CAMPBELL, SHAYLEE | | 173 NORTH 11TH AVE | | | COLUMBUS | OH | 43201 | |
| CAMPBELL, WAYNE | | 920 HAWTHORNE DR. | | | ALLEN | TX | 75002 | |
| CAMPOS HARO, BRANDON | | 2903 LAKE VISTA DR | | | WYLIE | TX | 75098 | |
| CAMPOS, CIRILA | | 16 PLANTEN AVENUE | | | HALEDON | NJ | 07508 | |
| CAMPOS, DANIELLA | | 3518 W 100TH TERR | | | LEAWOOD | KS | 66206 | |
| CAMPOS, EDER | | 6858 RADCLIFFE DR | | | ALEXANDRIA | VA | 22307 | |
| CAMPOS, EDUARDO | | 6210 WEST JOLIE CT | | | SAN ANTONIO | TX | 78240 | |
| CAMPOS, ELISEO | | 22 FAIRVIEW AVE | | | BOUND BROOK | NJ | 08805 | |
| CAMPOS, JACOB | | 24245 WILDERNESS OAK | 306 | | SAN ANTONIO | TX | 78258 | |
| CAMPOS, MAGDALENO | | 2747 HOOPER AVENUE | BLD 4 APT 6 | | BRICK | NJ | 08723 | |
| CAMPOS, SANTIAGO | | 16 PLANTEN AVE | | | PROSPECT PARK | NJ | 07508 | |
| CANALES, VANESA | | 355 CATSKILL AVENUE | | | COPIAGUE | NY | 11726 | |
| CANELLE DEVELOPMENT CORPORATION | | 5220 NW 72ND AVE #5 | | | MIAMI | FL | 33166 | |
| CANGIANO, CHRISTOPHER | | 28 RAMSEY RD | | | MIDDLESEX | NJ | 08846 | |
| CANNARELLA, PHALON | | 10581 SW 155TH PL | 1603 | | MIAMI | FL | 33196 | |
| CANNELLA, KRISTI | | 817 SEAMAN AVE | | | BEACHWOOD | NJ | 08722 | |
| CANNON, CHEYANNE | | 251 JACKSON STREET | 5J | | HEMPSTEAD | NY | 11550 | |
| CANO, ANGEL | | 1244 N AJERS | | | CHICAGO | IL | 60651 | |
| Canopies Events with Distinction | | 7234 N. 60th Street | | | Milwaukee | WI | 53223 | |
| CANTEEN REFRESHMENT SERVICES | | PO Box 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTRELL, JOSEPH | | 192 W MADISON AVE | APT1 | | DUMONT | NJ | 07628 | |
| CANTRELL, KRISTA | | 100 CERASI DR APT 618 | | | WEST MIFFLIN | PA | 15122 | |
| CANTRELL, STEVEN | | 9077 RENNER BLVD. | APT. 3706 | | LENEXA | KS | 66219 | |
| CANTY, TIMOTHY | | 1307 SAYRS AVE | | | CAMDEN | NJ | 08104 | |
| CANUL, OSCAR | | 14350 NORTH DALLAS PARKWAY | APT. # 2125 | | DALLAS | TX | 75254 | |
| CAPALDO, NICOLE | | 2 MARTEL CT | | | MIDDLETOWN | NJ | 07748 | |
| CAPARCO THREE INC & DP OLIVE BLVD LLC | | PO BOX 419121 | | | ST LOUIS | MO | 63141 | |
| Caparco Three, Inc. and DP Olive Boulevard, LLC | c/o Capitol Land Company | 11850 Studt Avenue | | | St. Louis | MO | 63141 | |
| CAPITAL CONTRACTORS INC | | ONE CA PLAZA SUITE 101 | | | ISLANDIA | NY | 11749 | |
| CAPITAL CONTRACTORS, INC | | 615 W JOHNSON AVENUE | STE 202 | | CHESHIRE | CT | 06410 | |
| CAPITAL DISTRICT HOTEL, LLC | SHAMROCK DEVELOPMENT | 1111 N 13TH STREET | SUITE 101 | | OMAHA | NE | 68102 | |
| CAPITAL DISTRICT HOTEL, LLC | INVESTORS REALTY, INC | 11301 DAVENPORT ST | | | OMAHA | NE | 68154 | |
| Capital Insight | | 101 N. Acacia Ave Ste. 107 | | | Solana Beach | CA | 92075 | |
| CAPITAL INSIGHT LLC | | 101 N ACACIA AVE | STE 107 | | SOLANA BEACH | CA | 92075 | |
| CAPITAL OFFICE SUPPLY INC | | 777-E DEARBORN PARK LANE | | | WORTHINGTON | OH | 43085 | |
| Capital One Bank | | 4110 Chain Bridge Rd Ct RM 2A | | | Fairfax | VA | 22030 | |
| Capitol Awning Co Inc | | 105-15 180th St | | | Jamaica | NY | 11433 | |
| Capitol District Hotel, LLC | | 12500 I Street | Ste 160 | | Omaha | NE | 68137 | |
| CAPITOL HUSTING | | 12001 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| CAPITOL WASTE & RECYCLING SERVICES | | 321 DERING AVENUE | | | COLUMBUS | OH | 43207 | |
| CAPLES, BRANDON | | 2718 BROOK MEADOW LANE | | | OFALLON | MO | 63368 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 19 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPOLINO, NICOLE | | 2029 WYANDOTTE | 406 | | KANSAS CITY | MO | 64108 | |
| CAPOZZI, ANTHONY | | 88 MIDLAND AVE | | | GARFIELD | NJ | 07026 | |
| CAPTIVE AIRE SYSTEMS INC | | PO BOX 60270 | | | CHARLOTTE | NC | 28260 | |
| CAPUTO, JUSTIN | | 116 SOUTH 8TH AVE | | | HIGHLAND PARK | NJ | 08904 | |
| CAPWELL, CHRISTOPHER | | 46 EDGEWOOD SPRINGS | UNIT 26 | | STAFFORD SPRINGS | CT | 06076 | |
| CARAN, OLIVIA | | 4841 FONTANA STREET | | | ROELAND PARK | KS | 66205 | |
| CARAWAY, NICOLE | | 8137 PERRY | | | OVERLAND PARK | KS | 66204 | |
| CARBAJAL, ANA | | 18 NORTH EMERALD LANE | | | AMITYVILLE | NY | 11701 | |
| CARBONE, LISETTE | | 77 LIBERTY STREET | APT 42 | | LITTLE FERRY | NJ | 07643 | |
| CARBONS GOLDEN MALTED | | PO BOX 129 | | | CONCORDVILLE | PA | 19331-0128 | |
| CARDENAS, CARLOS | | 69 EVERGREEN AVE | | | EDISON | NJ | 08837 | |
| CARDENAS, ESTHER | | 4 CARROT ST | | | HICKSVILLE | NY | 11801 | |
| CARDFACT IV, INC | | 747 VERNON RD | | | COLUMBUS | OH | 43209 | |
| CARDFACT IV, LTD | | 460 NICHOLS ROAD | SUITE 300 | | KANSAS CITY | MO | 64112 | |
| CARDFACT-IV, LTD | | 747 VERNON ROAD | | | COLUMBUS | OH | 43209 | |
| Cardino Realty, L.L.C. | c/o Dorchester Manor | 195 Dilworth Road | | | New Milford | NJ | 07646 | |
| Cardino Realty, L.L.C. | Murray L. Cole, Esq. | Williams, Caliri, Miller & Otley | 1428 Route 23 | | Wayne | NJ | 07474-0995 | |
| CARDLYTICS | | 675 PONCE DE LEON AVE NE, | SUITE 6000 | | ATLANTA | GA | 30308 | |
| CARDLYTICS, INC | | 75 REMITTANCE DR. DEPT 3247 | | | CHICAGO | IL | 60675-3247 | |
| CARDONA, MATTHEW | | 4019 VANCE JACKSON | APT #111B | | SAN ANTONIO | TX | 78213 | |
| CARDONE, CHRIS | | 18 MATAWAN RD | G | | SOUTH AMBOY | NJ | 08879 | |
| CARE NOW | | PO BOX 744044 | | | ATLANTA | GA | 30374-4044 | |
| CAREW, SHANICE | | 128 PROSPECT STREET | | | HASBR HEIGHTS | NJ | 07604 | |
| CARILLI, JESSICA | | 36 LONG DRIVE | | | WINDHAM COUNTY | CT | 06256 | |
| CARLIN, D. | | 20181 GRANNIS RD | 4 | | FAIRVIEW PARK | OH | 44126 | |
| CARLOS, JOSE | | 5850 BELTINE | #122 | | DALLAS | TX | 75254 | |
| CARLOS, NICHOLE | | 7325 NORTHGATE WAY | UNIT 8 | | DOWNERS GROVE | IL | 60516 | |
| CARLSON, ALYSSA | | 15332 ELLINGTON DRIVE | | | FISHERS | IN | 46040 | |
| CARLSON, DANNIELLE | | 6510 W 83RD ST. | | | OVERLAND PARK | KS | 66204 | |
| CARLSON, STACEY | | 8801 W 102ND PL | APT Q | | OVERLAND PARK | KS | 66212 | |
| CARMELLINI, LAUREN | | 136 MYSTIC COVE | | | OFALLON | MO | 63368 | |
| CARMONA, MAXIMINO | | 7548 STONE LAKE DR. | | | DUBLIN | OH | 43016 | |
| CARPENTER, ANTONY | | 821 NORTH PURDOM | | | OLATHE | KS | 60661 | |
| CARPENTER, CHRISTIAN | | 821 N PURDOM ST | | | OLATHE | KS | 66061 | |
| CARPENTER, MARGARET | | 3428 S PENNSYLVANIA AVE | | | MILWAUKEE | WI | 53207 | |
| CARPENTIER, SEAN | | 3465 SUNNYCREST DR. | | | BROOKFIELD | WI | 53005 | |
| CARRANZA, CARLOS | | 774 POLO DRIVE NORTH | | | COLUMBUS | OH | 43229 | |
| CARRASCO, JESUS | | 15018 CHALCO POINTE CIRCLE | | | OMAHA | NE | 68138 | |
| Carrco | | 13191 56th Ct.N. Suite 102 | | | Clearwater | FL | 33760 | |
| CARREON GARCIA, MARIA | | 4 TERRY ST SECOND FLOOR | 2 | | PASSAIC | NJ | 07055 | |
| CARRICK, MADISON | | 14244 W 121ST TER | | | OLATHE | KS | 66062 | |
| CARRILLO, ANGEL | | 550 HUDSON AVE | APT 4 | | WEEHAWKEN | NJ | 07086 | |
| CARRILLO, HANNAH | | 22107 MCNABB CIRCLE | | | SAN ANTONIO | TX | 78258 | |
| CARRILLO, JULIE | | 57 CONDICT ST | 57 | | JERSEY CITY | NJ | 07306 | |
| Carrington, Coleman, Sloman & Blumenthal LLP | | 901 Main Street Ste 5500 | | | Dallas | TX | 75202 | |
| CARRION, A. | | 2325 N HARDIG AVE | HARDING | | CHICAGO | IL | 69647 | |
| CARRION, FLOR | | 1106 NEW YORK AVE | #6 | | UNION CITY | NJ | 07087 | |
| CARRION, INDI | | 6903 YORK RD | 303 | | PARMA HEIGHTS | OH | 44130 | |
| Carroll Electric Cooperative Corp | | P.O. Box 4000 | | | Berryville | AR | 72616 | |
| Carroll Electric Cooperative Corp | | 920 Hwy 62 Spur | PO Box 4000 | | Berryville | AR | 72616 | |
| CARROLL, KAYLYN | | 1622 ROCKMILL RD SW | | | LANCASTER | OH | 43130 | |
| CARROLL, MATTHEW | | 4822 BOND | | | SHAWNEE | KS | 66203 | |
| CARROLL, SUSAN | | 227 CADMAN AVE | | | BABYLON | NY | 11702 | |
| CARSON, LARRY | | 792 MAPLE LANE | | | JUSTICE | IL | 60458 | |
| CARSON, MEGAN | | 1233 FAIRWOOD CT | APT 1 | | ELGIN | IL | 60123 | |
| CARSON, REGINALD | | 3831 SHENANDOAH AVE | | | SAINT LOUIS | MO | 63110 | |
| CARTER, ASHLEY | | 6406 WEST CT | | | ST.LOUIS | MO | 63116 | |
| CARTER, BOBBY | | 8000 MIDCROWN DR. | 608 | | SAN ANTONIO | TX | 78218 | |
| CARTER, JOSH | | 11 TIMBER KNOLL DR | | | WASHINTON CROSS | PA | 18977 | |
| CARTER, PAIGE | | 2203 HOLLY RIDGE DRIVE | | | PLAINFIELD | IL | 60586 | |
| CARTER, TAYLOR | | 3108 ARCHWOOD AVE | 116 | | CLEVELAND | OH | 44109 | |
| CARUSO, HANNAH | | 4972 HAMPTON DRIVE | | | NORTH OLMSTED | OH | 44070 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 20 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARUSO, SHELBY | | 17742 ROSEWOOD DRIVE | 2E | | LANSING | IL | 60438 | |
| CARUTHERS, DIMITRIUS | | 1138 GEORGE STREET | | | ST LOUIS | MO | 63130 | |
| CARVER, KELLE | | 13425 W 56TH TERRACE | | | SHAWNEE | KS | 66216 | |
| CASALAN, KASEEM | | 123 SCHINDLER DRIVE | 123 | | BRICK | NJ | 08723 | |
| CASALES, IVAN | | 6422 WEST 26TH PLACE | | | BERWYN | IL | 60402 | |
| CASANOVA, KATIE | | 620 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| CASARIO, CHARLENE | | 42 MANOR ROAD | | | DENVILLE | NJ | 07834 | |
| CASELLO, EMILY | | 119 BERT AVE | | | WESTBURY | NY | 11590 | |
| CASEUS, JOSEPH | | 733 EAST 24TH STREET | 2ND FLOOR | | PATERSON | NJ | 07504 | |
| CASEY, ANDREW | | 4 OLDE WOODS LANE | | | MONTVALE | NJ | 07645 | |
| CASEY, AUBRI | | 54 E 13TH AVE | APT. A | | COLUMBUS | OH | 43201 | |
| Caseyville Township Sewer | | P.O. Box 1900 | | | Fairview Heights | IL | 62208 | |
| Caseyville Township Sewer | | #1 Ecology Drive | | | OFallon | IL | 62269 | |
| CASH, MICHAEL | | 900 S. ALDINE | | | PARK RIDGE | IL | 60068 | |
| CASH-ALSTON, DAVID | | 19 VERMEER DR | APT 20 | | SOUTH AMBOY | NJ | 08879 | |
| CASHSTAR, INC | | 25 PEARL STREET | | | PORTLAND | ME | 04101 | |
| CASIANO, JOHANNA | | 500 8TH STREET | 33 | | UNION CITY | NJ | 07087 | |
| Cassandra Sproch | c/o Simon & Simon, PC | 500 Grant Street #2900 | | | Pittsburgh | PA | 15219 | |
| CASSELL, DANIEL | | 3743 MINNESOTA AVE NE | 20723 CRYSTAL HILL CIR | | GERMANTOWN | MD | 20874 | |
| CASSINERA, JOSHUA | | 272 MITCHELL AVE | | | EAST MEADOW | NY | 11554 | |
| CASTANE, KIERAN | | 11 LIBERTY COURT | | | SECAUCUS | NJ | 07094 | |
| CASTANEDA, ZULEIMA | | 889NW SOUTH SHORE DR | | | KANSAS CITY | MO | 64151 | |
| CASTANETO, MICHAEL | | 11330 FINE DESIGN | | | SAN ANTONIO | TX | 78245 | |
| CASTANO-COLON, SABRINA | | 433 EAST 21ST STREET | 1 | | PATERSON | NJ | 07513 | |
| CASTELLANOS, KATHERINE | | 1115 S. CLIFTON STREET | | | PHILADELPHIA | PA | 19147 | |
| CASTILLA, MICHAEL | | 9716 W 121ST TERRACE | | | OVERLAND PARK | KS | 66213 | |
| CASTILLO, ANA | | 1524 FLORIDA AVE. | | | WOODBRIDGE | VA | 22191 | |
| CASTILLO, ANDREW | | 1903 BURLINGTON AVE | | | LISLE | IL | 60532 | |
| CASTILLO, CATALINO | | 14439 JEFFERSON AVE | 1N | | ORLAND PARK IL | IL | 60462 | |
| CASTILLO, DANIEL | | 991 MARBILYNN DR | | | ELGIN | IL | 60120 | |
| CASTILLO, DANIELLE | | 1718 SOUTH WAUBESA AVE | | | INDEPENDENCE | MO | 64052 | |
| CASTILLO, EMMANUEL | | 638 E 114TH ST | | | WHITING | IN | 46394 | |
| CASTILLO, ESBERTH | | 200 HOFFMAN BLVD | 3F | | NEW BRUNSWICK | NJ | 08901 | |
| CASTILLO, KARLA | | 2025 CROSSING CT | | | LOMBARD | IL | 60148 | |
| CASTILLO, MARCO | | 9 CONDRINGTON DR | APT A | | BOUND BROOK | NJ | 08805 | |
| CASTILLO, MARILUZ | | 174 HIGH STREET | | | HACKENSACK | NJ | 07601 | |
| CASTILLO, MATTHEW | | 49 E 18TH ST | APT 523 | | BAYONNE | NJ | 07002 | |
| CASTILLO, MELISSA | | 65 PARK BROOK GDNS | | | MIDDLESEX | NJ | 08846 | |
| CASTILLO, RAUL | | 991 MARBILYNN DR | | | ELGIN | IL | 60120 | |
| CASTILLO, YISMAR | | 55 RAILROAD AVE | 55 RAILROAD AVE | | HACKENSACK | NJ | 07601 | |
| CASTLE, MATTHEW | | 5632 COURAGE DR. | UNIT D | | NEW ALBANY | OH | 43054 | |
| CASTOR, SARA | | 7318 HARBOR DRIVE | | | ROWLETT | TX | 75088 | |
| CASTRO, CAROLIN | | 104 CATALPA AVE | 1 | | PERTH AMBOY | NJ | 08861 | |
| CASTRO, DAYSY | | 153 POTOMAC AVENUE | 4 | | PATERSON | NJ | 07503 | |
| CASTRO, ERIK | | 47 GREENWICH DR | | | BERGENFIELD | NJ | 07621 | |
| CASTRO, FELIX | | 31 MARRION ST | | | CLIFTON | NJ | 07013 | |
| CASTRO, JULIO | | 105 MAIN STREET | | | RAMSEY | NJ | 07446 | |
| CASTRO, JUSTIN | | 49 CODRINGTON DRIVE | APT A | | BOUND BROOK | NJ | 08805 | |
| CASWELL, GREG | | 5834 FLOYD ST | | | OVERLAND PARK | KS | 66202 | |
| CATANIA-RUTTENBERG, JEREMY | | 810 LEXINGTON CIRCLE | | | HANOVER PARK | IL | 60133 | |
| CATANIO, GABRIELLA | | 88 W 12TH ST | 1 | | BAYONNE | NJ | 07002 | |
| CATO CORNER FARM, LLC | | 178 CATO CORNER ROAD | | | COLCHESTER | CT | 06415 | |
| CATO, ANTHONY | | 1301 EAST 89TH STREET | | | KANSAS CITY | MO | 64131 | |
| CATON, MOLLY | | 1251 W 71ST TERR | | | KANSAS CITY | MO | 64114 | |
| CAUL, ZYREE | | 2268 NORTH COLORADO STREET | | | PHILADELPHIA | PA | 19132 | |
| CAVALIER DISTRIBUTING CO. INC | | 4650 LAKE FOREST DR | STE 580 | | BLUE ASH | OH | 45242-3756 | |
| CAVALIER DISTRIBUTING INDIANA LLC | | 3332 PAGOSA CT | | | INDIANAPOLIS | IN | 46226 | |
| CAVALIER SPIRITS LLC | | 4930 LAKELAND COMMERCE PARKWAY | | | LAKELAND | FL | 33805 | |
| Cavanaugh s Inc | | 60 Jerseyville Ave | | | Freehold | NJ | 07728 | |
| CAVANAUGH, HAILEY | | 1887 WILD INDIGO LANE | | | YORKVILLE | IL | 60560 | |
| CAVATAIO, MICHAELA | | 116 FELIX DRIVE | | | PITTSBURGH | PA | 15236 | |
| CAVATAIO, SOPHIA | | 116 FELIX DRIVE | | | PITTSBURGH | PA | 15236 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 21 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVNAR, WILL | | 350 GYORR AVE | APT. 118 | | SOUTH ELGIN | IL | 60177 | |
| Caydenzar Associates, L.P. | Attn Steven Denholtz | 1600 St. Georges Avenue | | | Rahway | NJ | 07065 | |
| Caydenzar Associates, L.P. | Sills Cummis Radin Tischman Epstein & Gross, P.A. | Attn Robert R. DiVita, Esq. | One Riverfront Plaza | | Newark | NJ | 07102 | |
| CB Richard Ellis, Inc. | | Tower Square | 1500 Main Street | | Springfield | MA | 01115 | |
| CBIZ Benefits & Insurance Services INC | | PO Box 636029 | | | Cincinnati | OH | 45263-6029 | |
| CBIZ MHM, LLC | EFL Associates at 5th 3rd Bank | PO Box 636029 | | | Cincinnati | OH | 45263-6029 | |
| CBIZ MHM,LLC | | 700 W 47TH STREET, SUITE 1100 | | | KANSAS CITY | MO | 64112 | |
| CBL-T-C, LLC | | PO BOX 746395 | | | ATLANTA | GA | 30374-6395 | |
| CBL-T-C,LLC | | P.O Box 531791 | | | Atlanta | GA | 30353-1791 | |
| CBRE Capital Markets, Inc. (Lender) | CBRE Capital Markets, Inc. | 2800 Post Oak Boulevard, Suite 2100 | | | Houston | TX | 77056 | |
| CCH Incorporated | | PO BOX 71882 | | | Chicago | IL | 60694-1882 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CEARLEY, ANTHONY | | 4440 MORNING SONG DR | | | FORT WORTH | TX | 76244 | |
| CECERE, JOHN | | 154 GOULD AVENUE | | | NORTH CALDWELL | NJ | 07006 | |
| CECILIO, LUIS | | 1862 COVENTRY LN | APT B | | COLUMBUS | OH | 43232 | |
| CEDENO, ANELIS | | 105 ZABRISKIE ST | | | JERSEY CITY | NJ | 07307 | |
| CEILING CLEAN INTL INC | | 1315 Caulks Hill Rd. | | | St. Charles | MO | 63304 | |
| CELIS, JORGE | | 3725 S 60TH CT | | | CICERO | IL | 60804 | |
| CELSO, SANDRA | | 29050 DETROIT RD. APT. 131 | | | WESTLAKE | OH | 44145 | |
| CEMBALA, MARC | | 8510 W. 95TH STREET | APT 6 | | HICKORY HILLS | IL | 60457 | |
| Centegra Occupational Medicine | | PO BOX 273 | | | Bedford Park | IL | 60499-0273 | |
| CENTENO, KASSANDRA | | 22 WEST 19 STREET | | | LINDEN | NJ | 07036 | |
| CENTENO, MOISER | | 8636 E.96TH TERR. | | | KANSAS CITY | MO | 64134 | |
| CENTINI, JACK | | 47 SOUTHWINDS | | | ST. PETERS | MO | 63376 | |
| CENTRAL BEVERAGE GROUP | | 871 MICHIGAN AVE | | | COLUMBUS | OH | 43215 | |
| Central Business Systems | | 1219 Walt Whitman Rd | | | Melville | NY | 11747 | |
| CENTRAL STATES BEVERAGE CO | | 14220 WYANDOTTE ST | | | KANSAS CITY | MO | 64145 | |
| CENTRAL STATES BEVERAGE COMPANY OF KANSAS | | PO Box 481873 | | | Kansas City | MO | 64148 | |
| CENTRAL STATES SERVICES, INC. | | PO BOX 1476 | | | LAKE OZARK | MO | 65049 | |
| Centurytel | | P.O. Box 4300 | | | Carol Stream | IL | 60197-4300 | |
| Centurytel | | 10 S. LaSalle St., Suite 2400 | | | Chicago | IL | 60603 | |
| Centurytel | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CEPAITIS, REBECCA | | 103 D BAYBERRY COURT | | | GLEN CARBON | IL | 62034 | |
| CEPIN DUCOS, JACQUELINE | | 333 MARSHALL STREET | APT 2B | | PATERSON | NJ | 07503 | |
| CERDA, VICTORIA | | 206 CANDELARIA | | | HELOTES | TX | 78023 | |
| CERDAS, JOSE | | 708 FRANKLIN ST | | | TRENTON | NJ | 08610 | |
| CERRITOS, ELVA | | 74 LONG FERRY ROAD | | | PERTH AMBOY | NJ | 08861 | |
| Certified Professional Repairs Inc. | | 4700 N. Hiatus Rd. Suite 154 | | | Sunrise | FL | 33351 | |
| CERVANTES, PABLO | | 3542 COLLINGWOOD AVE SW | | | WYOMING | MI | 49519 | |
| CERVANTES, ROBERT | | 2002 DES PLAINES | | | PARK RIDGE | IL | 60068 | |
| CESAS, ANDREA | | 3604 CHERVIL DRIVE | | | ST. CHARLES | MO | 63303 | |
| CFP HOLDING CO | | 4303 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| CHABAK, BRITTANY | | 81 MASON STREET | | | METUCHEN | NJ | 08840 | |
| CHACON, F. | | 15003 S GLEN EYRIE ST | | | OLATHE | KS | 66061 | |
| CHAD DEVORAK | | 14301 FARLEY STREET | | | OVERLAND PARK | KS | 66221 | |
| CHADWICK, NIKKOLE | | 20115 BERNARD CT | | | WHARTON | NJ | 07865 | |
| CHAHOUD, MAYA | | 22 PROSPECT ST | APT. 53 | | MANCHESTER | CT | 06040 | |
| CHAHOUD, MICHELLE | | 95 SYCAMORE LANE | A | | MANCHESTER | CT | 06040 | |
| CHALCO GALECIO, MARCO | | 160 DIVISION AVE | | | GARFIELD | NJ | 07026 | |
| CHALLENGE ENTERTAINMENT MISSOURI LLC | | PO BOX 3720 | | | CORDOVA | TN | 38089 | |
| CHAMBERS, DANIEL | | 401 N. PINON STREET | | | OLATHE | KS | 66061 | |
| CHAMBERS, JESSE | | 7 LILLIE RD | 2 | | TOMS RIVER | NJ | 08753 | |
| CHAMBERS, OWEN | | 17 HIGHLAND WOODS BLVD | | | HIGHLAND MILLS | NY | 10930 | |
| CHAN, JUAN | | 114 BURTON ST SW | | | GRAND RAPIDS | MI | 49507 | |
| CHANSKI, KAILEE | | 25 KRISTEM LANE | | | HEBRON | CT | 06248 | |
| CHANT, BAILEY | | 78 BERLIN ROAD | | | PARSIPPANY | NJ | 07054 | |
| Chantler Duplantier | | 7366 Texas Rangers Drive #3404 | | | Frisco | TX | 75034 | |
| CHAPARRO, EDWIN | | 146 LAWRENCE STREET | 1ST FLOOR | | HACKENSACK | NJ | 07601 | |
| CHAPIN, ERIN | | 1915 BRANDYWINE DRIVE | | | COLUMBUS | OH | 43220 | |
| CHAPMAN, ALICE | | 1123 BROOKHOLLOW DR | | | IRVING | TX | 75061 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 22 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, CEANNA | | 11301 E 139TH STREET | | | KANSAS CITY | MO | 64149 | |
| CHAPMAN, TIMOTHY | | 373 WEST TERRA COTTA | 6 | | CRYSTAL LAKE | IL | 60014 | |
| CHAPPELL, DEVONTE | | 6041 HAVERHILL DR | | | LANSING | MI | 48910 | |
| CHAR CRUST INC | | 3017 W LINCOLN AVE | | | CHICAGO | IL | 60657 | |
| CHARLES ANDREW MACKINNON | | 1010 HILLTOP DRIVE | | | LAWRENCE | KS | 66044 | |
| Charles Barath | | 149 Shad Hollow RD | | | Monaca | PA | 15061 | |
| CHARLES WOOBAY, DBA COVERALL | | 771 BROOKSEDGE PLAZA DR | | | WESTERFILLE | OH | 43081 | |
| CHARLES, JACOB | | 330 VILLA DRIVE | | | LAKE ST. LOUIS | MO | 63367 | |
| CHARTER COMMUNICATIONS ENTERTAINMENT, LLC | | 12405 POWERSCOURT DRIVE | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS ENTERTAINMENT, LLC AND ITS AFFILIATES | | 3605 HWY 52 NORTH | BUILDING 002 | | ROCHESTER | MN | 55901 | |
| CHARTER COMMUNICATIONS INC | | PO BOX 790086 | | | ST LOUIS | MO | 63179 | |
| Charter Communications Inc. | | 400 Atlantic Street | | | Stamford | CT | 06901 | |
| CHARTER COMMUNICATIONS OPERATING, LLC | | 12405 POWERSCOURT DRIVE | | | ST. LOUIS | MO | 63131 | |
| CHATMAN, ANTHONY | | 116 HAWKSBURY DRIVE 63121 | | | SAINT LOUIS | MO | 63121 | |
| CHAU, JOSE | | 118 PATRICIA AVE | | | COLONIA | NJ | 07067 | |
| CHAUHUARA, CESAR | | 124 MAPLEWOOD AVE | | | CLIFTON | NJ | 07013 | |
| CHAUMIN, HENRI MARC | | 5144 SW 163RD PLACE | | | MIAMI | FL | 33185 | |
| CHAVEZ FERNANDEZ, JESUS | | 7625 GODDAR ST APT 204 SAWNEE | 204 | | KANSAS | KS | 66214 | |
| CHAVEZ, ANTHONY | | 21 PLAIN DRIVE | | | EAST HARTFORD | CT | 06118 | |
| CHAVEZ, BRYAN | | 6 CROSS ST. | | | SUFFERN | NY | 10901 | |
| CHAVEZ, JULIO | | 4404 SYCAMORE DRIVE | | | ROELAND PARK | KS | 66205 | |
| CHAVEZ, MIRNA | | 202 MERHOFF RD. | APT 2 | | LITTLE FERRY | NJ | 07643 | |
| CHAVEZ, STEPHANIE | | 725 HAMILTON ST | APT 2 | | SOMERSET | NJ | 08873 | |
| CHAVEZ, SUAMY | | 24 LEONARD STREET | APT 1 | | JERSEY CITY | NJ | 07307 | |
| CHBCS Holding LLC | | 3714 S.W. 8th Street Ter | | | Blue Springs | MO | 64015 | |
| CHECK MATES CONFECTIONERY CO | | PO BOX 1708 | | | SHARON | CT | 06069 | |
| Cheer Force Athletics | | 78 1/2 Trask Ave | c/o Jennifer Cotter | | Bayonne | NJ | 07002 | |
| CHEF WORKS INC | | 12325 KERRAN ST | STE A | | POWAY | CA | 92054-8837 | |
| CHELSEA BEACH | | 11406 WINGFOOT DRIVE | | | KANSAS CITY | KS | 66109 | |
| CHEMELLO, JONATHAN | | 8447 FAVERO COVE | | | CONVERSE | TX | 78109 | |
| CHEN, RACHEL | | 1375 HOLLY AVE | SUITE 105 | | COLUMBUS | OH | 43212 | |
| CHENLIKAS, KELLIE | | 227 MATTHEW AVE | | | WESTERVILLE | OH | 43081 | |
| CHEONG, DYLAN | | 629 NORTH WOOD AVE | 1 | | LINDEN | NJ | 07036 | |
| CHERIE MEYER | | 627 W 69TH TERR | | | KANSAS CITY | MO | 64113 | |
| CHERIE MEYER | | 627 W 69TH TER | | | KANSAS CITY | MO | 64113 | |
| CHERNAUSKAS, ALEXANDER | | 6820 DELMAR BLVD | SUITE 605 | | UNIVERSITY CITY | MO | 63130 | |
| Cherry Hill Retail Partners | | 1260 Stelton Road | c/o Edgewood Properties Inc | | Piscataway | NJ | 08854 | |
| Cherry Hill Retail Partners LLC | Attn Sheryl Weingarten | 1260 Stelton Road | | | Piscataway | NJ | 08854 | |
| Cherry Hill Retail Partners LLC | JMP Holdings | Joseph Marino | 69 Century Drive | | Clifton | NJ | 07013 | |
| Cherry Hill Township | | 820 Mercer St | PO Box 5002 | | Cherry Hill | NJ | 08002 | |
| CHERRY, TYECE | | 1651 SAINT GEORGE AVE | APT C3 | | ROSELLE | NJ | 07203 | |
| Cheryl Rinovato | | 307 Jefferson St. | | | Verona | PA | 15147 | |
| Chesterman Co. | | 4700 S. Lewis Blvd. | | | Sioux City | IA | 51106 | |
| CHESTNUT, PORTER | | 1133 MOSSY LN | | | SCHERTZ | TX | 78154 | |
| CHETS LOCK & KEY, INC | | 4587 INDIAN CREEK PKWY | | | OVERLAND PARK | KS | 66207 | |
| CHEVALIER, JEREMY | | 1830 CREEKVIEW DRIVE | | | OFALLON | IL | 62269 | |
| CHEWNING, ALENA | | 360 BAXTER ST | | | MEDINA | OH | 44256 | |
| CHIC ADEES TROPHY & ENGRAVING INC. | | 10544 METCALF AVE. | | | OVERLAND PARK | KS | 66212 | |
| CHICAGO BEVERAGE SYSTEMS | | 135 S LaSalle Dept 6230 | | | CHICAGO | IL | 60674-6230 | |
| Chicago Hygiene I Corp | | 205 Airport Dr. | | | Joliet | IL | 60431 | |
| CHICAGO WICKER TRADING CO | | PO BOX 88713 | | | CHICAGO | IL | 60680-1713 | |
| Chicagoland Beverage Co. | | 2056 W. Walnut Streeet | | | Chicago | IL | 60612 | |
| Chicagoland Restaurant Equipment Service Inc | | 1400 S. Hull Ave | | | Westchester | IL | 60154 | |
| CHICHIZOLA, ALYSSA | | 12 HIGHCREST | | | HAWTHORNE | NJ | 07506 | |
| Child Support Enforcement Agency | | PO Box 1860 | | | Honolulu | HI | 96805 | |
| CHILDERS, RYAN | | 480 FULLERS CIRCLE | | | PICKERINGTON | OH | 43147 | |
| CHILTON, ROBIN | | 7216 CHAMBERLAIN AVE. | | | ST. LOUIS | MO | 63130 | |
| CHINO OROZCO, JAIME | | 124 S LAWRENCE AVE | APT B | | SOMERSET | NJ | 08873 | |
| CHIPMAN ADAMS ARCHITECTS, INC | | 2700 SOUTH RIVER ROAD | SUITE 400 | | DES PLAINES | IL | 60018 | |
| CHOCOLATL, MISAEL | | 2133 WALCOTT RD #202 | | | AURORA | IL | 60504 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 23 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOMOS, MERCEDES | | 306 PARK BLVD. | | | WORTHINGTON | OH | 43085 | |
| CHOMOS, STEVEN | | 306 PARK BLVD. | | | WORTHINGTON | OH | 43085 | |
| CHOX, ESDRAS | | 86 WEST 17TH STREET | APT 1 | | BAYONNE | NJ | 07002 | |
| CHRISTENSEN, KELSE | | 5901 WILLOW WAY | | | ROWLETT | TX | 75089 | |
| CHRISTENSON, MAKENNA | | 18400 JUNIPER TERRACE | | | GARDNER | KS | 66030 | |
| CHRISTESSON, SERAH | | 149 VILLAGE GREEN | #303 | | UNIVERSAL CITY | TX | 78148 | |
| CHRISTIANA, AMANDA | | 13 MORNINGSIDE PLACE | | | PORTMONMOUTH | NJ | 07758 | |
| CHRISTIANS, KATHERINE | | 1111 IDEMA DR SE | | | EAST GRAND RAPI | MI | 49506 | |
| CHRISTOPHER CORP | | 5108 S NECESSARY CT | | | BLUE SPRINGS | MO | 64015 | |
| Christopher Henry | | PO BOX 176 | | | Lavon | TX | 75166 | |
| Christopher M. Johnson | | 302 NW 67th Terrace | | | Gladstone | MO | 64118 | |
| CHRISTOPHER MILES | | 2415 LAFAYETTE AVE | | | ROSLYN | PA | 19001 | |
| Christopher Schwendeman | | 2763 East B Street Road | | | Belleville | IL | 62221 | |
| Christopher Villasenor | | 9007 Via Hermosa | | | San Antonio | TX | 78245 | |
| CHRYSTY, BROOKE | | 901 RIDGEFIELD LANE | | | WHEELING | IL | 60090 | |
| CHU, VICTORIA | | 329 E BEECH DR | | | SCHAUMBURG | IL | 60193 | |
| CHUATZ, ARTURO | | 915 SOUTH LIBERTY STREET | | | ELGIN | IL | 60120 | |
| Churchill Linen Services | | 6112 New Jersey Ave | | | Wildwood Crest | NJ | 08260 | |
| CIANFLONE, TIA | | 25 WOODLAWN AVE | | | BRIDGEWATER | NJ | 08807 | |
| CIANI, CHRISTINA | | 2812 MT HOLYOKE RD | | | UPPER ARLINGTON | OH | 43221 | |
| CICCONE, JASON | | 181 RIVER RD BLD 2 APT | APT 4G | | NUTLEY | NJ | 07110 | |
| CICHON, TAYLOR | | 15 SOUTH LINCOLN | | | BATAVIA | IL | 60510 | |
| CINTAS | | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| CINTAS #14 INC | | 10611 IRON BRIDGE RD | SUITE K | | JESSUP | MD | 20794 | |
| CINTAS #145 | | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| CINTAS #304 | | P.O. BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORP NO 2 | | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262-5737 | |
| Cintas Corporation | | PO Box 630803 | | | Cincinnati | OH | 45263 | |
| CINTAS CORPORATION NO 2 | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS FIRST AID INC | | 1055 PROGRESS INDUSTRIAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS INC #031 | | 40 ABELE RD | | | BRIDGEVILLE | PA | 15017 | |
| Circle Center Grade School PTO | | 901 MIII Street | | | Yorkville | IL | 60560 | |
| Circuit Clerk | | 105 S. Central Ave | | | Clayton | MO | 63105 | |
| CIRCUIT CLERK | ST LOUIS COUNTY | P O BOX 16994 | | | CLAYTON | MO | 63105-6994 | |
| CIRCUIT COURT OF JACKSON COUNTY | | PO BOX 219533 | | | KANSAS CITY | MO | 64121-9533 | |
| CIRINO, JONATHAN | | 164 QUINCY AVE | 1R | | KEARNY | NJ | 07032 | |
| CISNEROS, DENNIS | | 855 COUNTY LINE RD | | | AMITYVILLE | NY | 11701 | |
| CISNEROS, EMILY | | 29 THE BOULEVARD | | | AMITYVILLE | NY | 11701 | |
| CISNEROS, JOSSELYN | | 29 THE BOULEVARD | | | AMITYVILLE | NY | 11701 | |
| CISSELL, REBECCA | | 249 COACHMAN WAY | | | OFALLON | MO | 63368 | |
| CIT Bank, N.A. | | 11 West 42nd Street | | | New York | NY | 10036 | |
| CITY BEVERAGE MARKHAM | | 2064 W 167TH ST | | | MARKHAM | IL | 60428 | |
| CITY BEVERAGES | | 1401 E. Algonquin Road | | | Arlington Heights | IL | 60005 | |
| CITY FISH MARKET INC | | 884 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| City of Bayonne | Health Dept | 630 Avenue C - RM 18 | | | Bayonne | NJ | 07002 | |
| City of Bayonne Liquor | | Municipal Bldg | 630 Avenue C | | Bayonne | NJ | 07002 | |
| CITY OF CHICAGO | | 121 N LASALLE STREET | 7TH FLOOR | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | 121 N. LaSalle Street | | | Chicago | IL | 60602 | |
| CITY OF CHICAGO DEPT. OF BUSINESS AFFAIRS & LICENSING | | 121 N. LASALLE STREET | ROOM 800 | | CHICAGO | IL | 60602 | |
| CITY OF COLUMBUS | INCOME TAX DIVISION | 77 N FRONT STREET | 2ND FLOOR | | COLUMBUS | OH | 43215 | |
| CITY OF CREVE COEUR | | 300 N NEW BALLAS RD | | | CREVE COEUR | MO | 63141 | |
| City of Dallas | | 7901 Goforth Road | | | Dallas | TX | 75238 | |
| City of Dallas | | City Hall, 2D South | | | Dallas | TX | 75277 | |
| CITY OF DE PERES | | 12325 MANCHESTER ROAD | | | DES PERES | MO | 63131 | |
| CITY OF DES PERES | | 12325 Manchester Rd. | | | Des Peres | MO | 63131 | |
| CITY OF FAIRVIEW HEIGHTS | | 10025 BUNKUM ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CITY OF FAIRWAY | | 5252 BELINDER | | | FAIRWAY | KS | 66205 | |
| CITY OF FORT WORTH | | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| City of Fort Worth | | 200 Texas St. | | | Fort Worth | TX | 76102 | |
| City of Forth Worth | | P.O. Box 961003 | | | Forth Worth | TX | 76161-0003 | |
| City of Forth Worth | | 200 Texas St. | | | Fort Worth | TX | 76102 | |
| CITY OF GARLAND | | PO BOX 469002 | | | GARLAND | TX | 75046-9002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Garland | | P.O. Box 461508 | | | Garland | TX | 75046-1508 | |
| City of Garland | | 200 N. Fifth St. | | | Garland | TX | 75040 | |
| City of Geneva | | 15 South First St | | | Geneva | IL | 60134 | |
| CITY OF GRAND RAPIDS | INCOME TAX DEPARTMENT | CITY HALL | 300 MONROE AVE NW 3RD FLOOR | | GRAND RAPIDS | MI | 49503 | |
| City of Grand Rapids Treasurer | | 300 Monroe Ave. NW, RM 220 | | | Grand Rapids | MI | 49503-2296 | |
| CITY OF KANSAS CITY | | CITY HALL, 2ND FLOOR | 414 E 12TH ST. | | KANSAS CITY | MO | 64106 | |
| CITY OF LEAWOOD | LICENSING DEPARTMENT | 4800 TOWN CENTER DRIVE | | | LEAWOOD | KS | 66211 | |
| CITY OF LEAWOOD | | 4800 Town Center Drive | | | Leawood | KS | 66211 | |
| CITY OF LEES SUMMIT | Mayor William A. Baird | 220 SE Green St. | | | LEES SUMMIT | GA | 64063 | |
| CITY OF LEES SUMMIT | | 220 SE GREEN ST | | | LEES SUMMIT | MO | 64063-2706 | |
| CITY OF LIVE OAK | | 8001 Shin Oak Dr | | | Live Oak | TX | 78233 | |
| CITY OF NAPERVILLE | | 400 S EAGLE ST | P.O. BOX 3020 | | NAPERVILLE | IL | 60566-7020 | |
| CITY OF NAPERVILLE | | 400 S. Eagle Street | Attn Finance Dept., Food & Beverage Tax | | Naperville | IL | 60540 | |
| City of Naperville | | P.O. BOX 3020 | | | Naperville | IL | 60566-7020 | |
| City of Naperville | | 400 S Eagle St | | | Naperville | IL | 60566-7020 | |
| City of New Brunswick | Water Utility | PO Box 269 | | | New Brunswick | NJ | 08903 | |
| City of New Brunswick | | PO Box 269 | | | New Brunswick | NJ | 08903 | |
| City of New Brunswick | | 78 Bayard Street | | | New Brunswick | NJ | 08901-0269 | |
| City of Noblesville Wastewater | | Dept 78864 | PO BOX 78000 | | Detroit | MI | 48278-0864 | |
| City of Noblesville Wastewater | | 333 N 2nd St. | | | Niles | MI | 49120 | |
| CITY OF OLATHE | | 100 E Santa Fe St. | | | Olathe | KS | 66061-3409 | |
| CITY OF OLATHE | FALSE ALARMS | PO BOX 768 | | | OLATHE | KS | 66051-0768 | |
| City of Olathe - Water | | P.O. Box 2100 | | | Olathe | KS | 66051-2100 | |
| City of Olathe - Water | | City of Olathe | 100 E Santa Fe St | | Olathe | KS | 66061-3409 | |
| CITY OF OMAHA | | 1819 FARNAM ST | RM H-10 | | OHAHA | NE | 68183 | |
| City of Omaha | | 1819 Farnam Street #1004 | | | Omaha | NE | 68183 | |
| City of Omaha | | 1819 Farnam Street | Suite #308 | | Omaha | NE | 68183 | |
| CITY OF OVERLAND PARK | | 8500 ANTIOCH | | | OVERLAND PARK | KS | 66212 | |
| CITY OF PARK RIDGE | | 505 Butler Place | | | Park Ridge | IL | 60068-4182 | |
| City of Park Ridge | | 505 Butler Place | | | Park Ridge | IL | 60068-9985 | |
| CITY OF PARKRIDGE | FINANCE DEPT. - BARB | 505 BUTLER PLACE | | | PARK RIDGE | IL | 60068 | |
| CITY OF PHILADELPHIA | | MUNICIPAL SERVICES BUILDING | 1401 JFK BLVD | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | | 1515 ARCH STREET | 12TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE | PO BOX 56318 | | | PHILADELPHIA | PA | 19130 | |
| City of San Antonio | FSD-Revenue Collections | PO Box 60 | | | San Antonio | TX | 78291-0060 | |
| City of Selma | | 9375 Corporate Drive | | | Selma | TX | 78154 | |
| CITY OF WHEATON | | 303 W WESLEY | PO BOX 727 | | WHEATON | IL | 60187 | |
| City of Wheaton | | P.O. Box 727 | | | Wheaton | IL | 60187 | |
| City of Wheaton | | 303 W Wesley | | | Wheaton | IL | 60187 | |
| CITY TREASURER | | PO BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY TREASURER LICENSE SECTION | | 750 PIEDMONT,SOUTH ENTRANCE | | | COLUMBUS | OH | 43224 | |
| Citywide Sewer & Drain Service Corp | | PO Box 350 | | | Carle Place | NY | 11514 | |
| CKL CORPORATION | | 4124 MANCHESTER RD | | | KALAMAZOO | MI | 49001 | |
| CLAASSENS, NICOLE | | 2037 COUNTRY CLUB DR | UNIT 14 | | WOODRIDGE | IL | 60517 | |
| CLANCY, SEAN | | 26 GABLES AVENUE | | | WARREN | NY | 07059 | |
| Clare Rose Inc | | 100 Rose Executive Blvd | | | East Yaphank | NY | 11967 | |
| Clarita Villaluna | c/o Cupo Law Firm | 578 Summit Ave. 2nd Fl. | | | Jersey City | NJ | 07306 | |
| Clark Foods Inc | | PO Box 347 | | | New Albany | IN | 47151-0347 | |
| CLARK QUINN MOSES SCOTT & GRAHN LLP | | 320 N MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| Clark Service Group INC | | 2551 Horsehoe RD | | | Lancaster | PA | 17601 | |
| CLARK, AMY | | 217 STILES ST | | | GENOA | IL | 60135 | |
| CLARK, AUGUST | | 1308 4TH AVE | | | ASBURY PARK | NJ | 07712 | |
| CLARK, CAREN | | 2083 TAVEL CT.APT D | | | ST. LOUIS | MO | 63146 | |
| CLARK, JASON | | 5504 ROUNDTREE ST. | | | SHAWNEE | KS | 66226 | |
| CLARK, JESSICA | | 14 FRANKLIN AVE | APT 1 | | MERCHANTVILLE | NJ | 08109 | |
| CLARK, MATT | | 8145 RENNER RD | APT 10 | | LENEXA | KS | 66219 | |
| CLARK, RACHEL | | 3858 LORAINE AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| CLARK, ROBERT | | 3022 STATE ROUTE 59 LOT E11 RA | | | RAVENNA | OH | 44276 | |
| CLARKE, CHANEL | | 152 EGE AVE | | | JERSEY CITY | NJ | 07304 | |
| CLARKE, GRIFFIN | | 2732 FAIRHAUSER ROAD | | | NAPERVILLE | IL | 60564 | |
| CLARKE, KLEON | | 23 LEDGECREST TERRACE | | | MANCHESTER | CT | 06040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAROS, ALEXANDER | | 10 WADSWORTH STREET | FLOOR 2 | | WALLINGTON | NJ | 07057 | |
| CLASEN, ALLISON | | 15 FREY RD | | | FARMINGDALE | NY | 11735 | |
| CLAUS, NICOLE | | 4813 ELM STREET | | | DOWNERS GROVE | IL | 60515 | |
| CLAX, PHILLIP | | 103 A 35TH ST | | | CAMDEN | NJ | 08105 | |
| CLAYMAN, MICHAEL | | 2364 WESCREEK DR | | | MARYLAND HEIGHT | MO | 63043 | |
| CLAYTON, CARLY | | 9410 HALL DRIVE | | | LENEXA | KS | 66219 | |
| CLAYTON, JOSHUA | | 2410 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301 | |
| CLAYTOR, SAMUEL | | 3620 S ECHO TRAIL | | | PLANO | TX | 75023 | |
| Clean Tap | | PO Box 1956 | | | Fairview Heights | IL | 62208 | |
| CLEAN WINDOWS & MORE, INC | | 7301 Sunset Dr | | | CRYSTAL LAKE | IL | 60014 | |
| Cleaner Image Enterprises Inc | | 10371 PQ Avenue | | | Mattawan | MI | 49071 | |
| Clear Beer Draft System, Inc | | 51 Fawn Lane | | | South Setauket | NY | 11720 | |
| CLEAR IMAGE INC | | 4949 WINDPLAY DRIVE | SUITE 100 | | EL DORADO HILLS | CA | 95762 | |
| CLEARY, PATRICK | | 14057 BOXFORD COURT | | | CHESTERFIELD | MO | 63017 | |
| CLEARY, PATRICK | | 3633 W LAKEVIEW DR | | | HOUSE SPRINGS | MO | 63051 | |
| Clemcla Realty Corp. | M & T Bank - 640 Johnson Ave | Ste 102 - Attn S Spooner | | | Bohemia | NY | 11716 | |
| CLEMMER, VICTORIA | | 1701 PARK VILLUGE DR | | | COLUMBUS | OH | 43235 | |
| Clerk of District Court of Johnson County | | | | | | | | |
| CLERK OF HAMILTON COUNTY | | ONE HAMILTON COUNTY SQUARE, SUITE 106 | | | NOBLESVILLE | IN | 46060 | |
| Cleveland Fish & Seafood | | 4800 Crayton Ave | | | Cleveland | OH | 44104 | |
| Cleveland Municipal Court | | 1200 Ontario St | Level 2 Justice Center | | Cleveland | OH | 44113 | |
| CLEVELAND, KIM-ALEXIS | | 2914 KESLAKE STREET | | | SAN ANTONIO | TX | 78222 | |
| Cliffhanger Productions Inc | | 161 Park Ave | | | Rutherford | NJ | 07070 | |
| CLIFT, A. | | 723 CEDAR COVE DR | | | GARLAND | TX | 75040 | |
| CLINCH, MIKE | | 306 EASTLEY DR | | | SAN ANTONIO | TX | 78217 | |
| Clint Hoover | | 825 Orchard Ave | | | Avalon | PA | 15202 | |
| CLIPPER MAGAZINE, LLC | | 3708 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | |
| Cloud 9 VoIP | | P.O. Box 5666 | | | Williamsburg | VA | 23188 | |
| Cloud 9 VoIP | | 4102 George Wash. Mem. Hwy., Suite 101 | | | Yorktown | VA | 23692 | |
| CLOUGH, JACQUI | | 3030 N. 60TH STREET APT#425 | 425 | | OMHA | NE | 68104 | |
| CLURMAN, STEPHANIE | | 13600 HAUSER ST | 106 | | OVERLAND PARK | KS | 66221 | |
| Clyde Callicott Jr. | | 722 Wisteria Drive | #F7 | | Pittsburgh | PA | 15228 | |
| CLYMORE, CYDNI | | 1710 NE LUTHER RD | | | LEES SUMMIT | MO | 64086 | |
| CLYMORE, JAMES | | 1710 NE LUTHER ROAD | | | LEE SUMMIT | MO | 64086 | |
| CMB NEBRASKA INFRASTRUCTURE INVESTMENT GROUP 47, LP | SHAMROCK DEVELOPMENT | 1111 N 13TH STREET | SUITE 101 | | OMAHA | NE | 68102 | |
| CNL American Properties Fund, Inc. | | 400 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| CNL Fund Advisors, Inc., and/or its Affiliates | | 400 E South Street, Suite 500 | | | Orlando | FL | 32801 | |
| Coast Linen Services | | 1100 Sixth Ave | | | Neptune | NJ | 07753 | |
| COBB, ADAMARIE | | 5113 25TH STREET | | | ARLINGTON | VA | 22207 | |
| COBB, MEGAN | | 3159 BENT AVE | APARTMENT 2S | | ST LOUIS | MO | 63116 | |
| COBBINS, DASIA | | 1012 CHURCHILL DR | | | BOLINGBROOK | IL | 60440 | |
| COBERLY, NATHAN | | 1908 S 34TH ST | | | OMAHA | NE | 68105 | |
| COBOS, IGNACIO | | 8417 GRANDVIEW LN | | | OVERLAND PARK | KS | 66212 | |
| COCA COLA BTLG OF MID AMERICA | | P.O. Box 74008600 | | | CHICAGO | IL | 60674-8600 | |
| COCA-COLA BOTTLING CO | | PO BOX 602937 | | | CHARLOTTE | NC | 28260-2937 | |
| COCA-COLA NORTH AMERICA | | 12980 FOSTER ST #300 | | | OVERLAND PARK | KS | 66213 | |
| COCA-COLA REFRESHMENTS USA | | PO Box 780810 | | | PHILADELPHIA | PA | 19178-0810 | |
| COCA-COLA REFRESHMENTS USA INC | | PO BOX 419784 | | | BOSTON | MA | 02241-9784 | |
| Coca-Cola Refreshments USA, Inc. | | One Coca-Cola Plaza | | | Atlanta | GA | 30313 | |
| COCA-COLA USA | | PO BOX 102703 | | | ATLANTA | GA | 30368 | |
| COCANIG, JESSE | | 9109 FALCON GREENS DRIVE | | | LAKEWOOD | IL | 60014 | |
| COCHRAN, DOROTHY | | 7118 GRASSY TRAIL | | | SAN ANTONIO | TX | 78244 | |
| COCHRAN, MAGGIE | | 296 PARK ENTRANCE DRIVE | | | PITTSBURGH | PA | 15228 | |
| COCKERHAM, COBY | | 317 N KANSAS AVE | | | OLATHE | KS | 66061 | |
| CODERRE, MELISSA | | 438 CHIMNEY SWEEP HILL ROAD | | | GLASTONBURY | CT | 06033 | |
| CODY, CORY | | 9023 WALNUT ST | | | KANSAS CITY | MO | 64114 | |
| CODY, ROBERT | | 2 LUFBERRY AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| COELLAR, NEHEMIAH | | 191 BELL AVE | | | LODI | NJ | 07644 | |
| COGENSIA, LLC | | 100 WEST HILLCREST BLVD | SUITE 406 | | SCHAUMBURG | IL | 60195 | |
| COHEN SILVERMAN ROWAN LLP | | 6662 Gunpark Drive | Suite 202 | | Boulder | CO | 80301 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 26 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHN REZNICK LLP | | 1900 AVENUE OF THE STARS | 28TH FLOOR | | LOS ANGELES | CA | 90067 | |
| COHU, CHEYENNE | | 801 SHERIDAN CIRCLE | | | OLATHE | KS | 66061 | |
| COIT CLEANING AND RESTORATION | | 23580 MILES ROAD | | | BEDFORD HEIGHTS | OH | 44128 | |
| COKEFAIR, NOELLE | | 61B EATONCREST DR | | | EATONTOWN | NJ | 07724 | |
| COKER, KRISTEN | | 1850 N LENNOX DR APT 27A | | | OLATHE | KS | 66061 | |
| COLBERT, SAMUEL | | 8 NASSAU CIRCLE | | | EAST HARTFORD | CT | 06118 | |
| COLE, BRETT | | 8712 DAVID AVE. | | | ST. JOHN | MO | 63114 | |
| COLE, IBRAHIM | | 324 ALDEN ST | | | ORANGE | NJ | 07050 | |
| COLE, JULIE | | 10 HERITAGE WAY | | | ROCKAWAY | NJ | 07866 | |
| COLE, KYRA | | 2566 CR 2320 | | | DECATUR | TX | 76234 | |
| COLE, MEGAN | | 68 STERLING CIRCLE. APEX. 107 | | | WHEATON | IL | 60189 | |
| COLEMAN, CHARLES | | 1925 N ARBOGAST AVE | 2E | | GRIFFITH | IN | 46319 | |
| COLEMAN, JAMES | | 238 MATTHEWS AVE. | | | PITTSBURGH | PA | 15210 | |
| COLEMAN, QUINCY | | 2119 E 16TH ST | | | KANSAS CITY | MO | 64127 | |
| COLEMAN, RACHEL | | 71 CONCORD DR | | | FAIRVIEW HEIGHT | IL | 62208 | |
| COLEMAN, RUSSELL | | 5304 COLUMBIA DRIVE | | | SCHERTZ | TX | 78108 | |
| COLES, MAURICE | | 2036 NORTH 6TH STREET | | | PHILADELPHIA | PA | 19122 | |
| COLINDREZ, JAZMIN | | 1040 NORTH 32ND STREET | | | CAMDEN | NJ | 08105 | |
| COLINEAR, JOHN | | 21 JONQUIL PLACE | | | MT. LEBANON | PA | 15228 | |
| COLLADO, WESTLY | | 3114 W.56TH ST | | | CLEVELAND | OH | 44102 | |
| COLLADO, YANEIKA | | 409 15 AT | APT A2 | | UNION CITY | NJ | 07087 | |
| COLLANTE, MATTHEW | | 50 COURTLAND LANE | | | ABERDEEN | NJ | 07747 | |
| COLLAZO, JOSUE | | 122 CANTELLO ST | | | UNION CITY | NJ | 07087 | |
| COLLAZO, TIARA | | 122 CANTELLO | 2 | | UNION CITY | NJ | 07087 | |
| COLLETT, JOSHUA | | 102 W RAMPART DR K14 | | | SAN ANTONIO | TX | 78216 | |
| Colliers International | Attn Steve Lane | 4204 S Pinnacle Hills Parkway, Ste 102 | | | Robers | AR | 72758 | |
| Collins Plumbing & Jettling, Inc. | | 3050 S 25th Ave Suite A | | | Broadview | IL | 60155 | |
| COLLINS, BRYANNA | | 518 HULTON ST | | | CARNEGIE | PA | 15106 | |
| COLLINSON, ALLURA | | 71 HUDSON AVENUE | | | HAZLET | NJ | 07734 | |
| COLLINSWORTH, DERRICK | | 23920 S LUCILLE LANE | | | PECULIAR | MO | 64078 | |
| COLMON, KHALIL | | 6357 BUIST AVE | | | PHILADELPHIA | PA | 19143 | |
| COLON, ANGEL | | 26 HIGHLAND AVE. | | | KEANSBURG | NJ | 07734 | |
| COLON, JENNIFER | | 649 HACKENSACK STREET | | | CARLSTADT | NJ | 07072 | |
| COLON, JONATHAN | | 829 KENTUCKY DERBY LAN E | | | FORT WORTH | TX | 76179 | |
| COLON, JONATHON | | 4208 E. 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| COLON, LOUIS | | 7100 WALDORF AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| COLON, LUZ | | 66 B GARDEN DR | | | ELMWOOD PARK | NJ | 07407 | |
| COLON, TYLER | | 577 BROAD STREET | | | CARLSTADT | NJ | 07072 | |
| Columbia Gas of Ohio Inc | | P.O. Box 742510 | | | Cincinnati | OH | 45274-2510 | |
| Columbia Gas of Ohio Inc | | 290 W Nationwide Blvd | | | Columbus | OH | 43215-2561 | |
| Columbia Gas of PA | | P.O. Box 742537 | | | Cincinnati | OH | 45274-2537 | |
| Columbia Gas of PA | | 121 Champion Way, Ste 100 | | | Canonsburg | PA | 15317-5817 | |
| COLUMBUS DISTRIBUTING CO | | 4949 FREEWAY DRIVE EAST | | | COLUMBUS | OH | 43229 | |
| COMBS, BRIDGET | | 13201 GOODMAN ST APT 2205 | | | OVERLAND PARK | KS | 66213 | |
| COMBS, KAYLA | | 840 STONECREST DR | | | LANSING | KS | 66043 | |
| COMC Property Owners Association Inc | c/o Jones Lang LaSalle | 400 Interpace Pkwy, Bldg D, Ste 150 | | | Parsippany | NJ | 07054 | |
| COMCAST | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| Comcast | | P.O. Box 70219 | | | Philadelphia | PA | 19176 | |
| Comcast | | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103-2838 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | | 600 GALLERIA PARKWAY SE # 1100 | | | ATLANTA | GA | 30339 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | | 676 ISLAND POND RD | | | MANCHESTER | NH | 03109 | |
| COMDATA | | 5301 MARYLAND WAY, | | | BRENTWOOD | TN | 37027 | |
| COMDATA NETWORK, INC | | 5301 MARYLAND WAY, | | | BRENTWOOD | TN | 37027 | |
| COMMERCIAL APPLIANCE REPAIR INC | | 7200 W. 132nd St STE 160 | | | Overland Park | KS | 66213 | |
| COMMERCIAL EQUIPMENT SERVICES CO | | 70 GREENWOOD | | | FAYETTEVILLE | AR | 72701 | |
| COMMERCIAL FOODSERVICE REPAIR | | PO BOX 638959 | | | Cincinnati | OH | 45263-8959 | |
| Commercial Kitchen Services Inc. | | 808 Hanley Industrial Ct. | | | St. Louis | MO | 63144 | |
| COMMERCIAL PARTS & SERVICE | | PO BOX 36441 | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL SALES INC | | 7540 MANCHESTER TRWY | | | KANSAS CITY | MO | 64132 | |
| Commissioner of Health Services | | 360 Yaphank Ave | Food Control Suite 2A | | Yaphank | NY | 11980 | |
| COMMONWEALTH OF PA | UNITED INDUSTRIAL PARK | 98 VANADIUM ROAD BLDG D | | | BRIDGEVILLE | PA | 15017 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 27 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMO, ALLYSON | | 832 MEADOW LN | | | SYCAMORE | IL | 60178 | |
| COMPOSANO, ALISIA | | 9 ANDOVER CT | | | SOUTH ELGIN | IL | 60177 | |
| COMPTON, JENNIFER | | 15650 GARDNER WEST RD | | | GARDNER | KS | 66030 | |
| COMUNALE, DANIEL | | 671 EAST DR | | | LINDENHURST | NY | 11757 | |
| CONCEPCION, KASSANDRA | | 13354 SW 46 TERRACE | | | MIAMI | FL | 33175 | |
| CONCEPTION, JOSEPH | | 310 JACKSON STREET | | | HOBOKEN | NJ | 07030 | |
| CONFER RBR LLC/RBR MELVILLE SNOW CONTRACTORS | | 434 OLD SUFFOLK AVE | | | ISLANDIA | NY | 11749 | |
| Confluence Graphics, Inc. | | 265 East Hampton Avenue | | | Milwaukee | WI | 53217 | |
| CONFORTI, JORDAN | | 2559 WALNUT AVE | | | GENEVA | IL | 60134 | |
| CONLEY, BRIAN | | 4525 BLACKHAWK LANE | #102 | | LISLE | IL | 60532 | |
| CONLEY, JEFFREY | | 200 SHADY ROCK LANE | | | OFALLON | MO | 63368 | |
| CONLON, STACY | | 77 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| Connecticut Department of Revenue Services | Department of Revenue Srvices | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| CONNECTICUT DISTRIBUTORS | | PO BOX 487 | | | STRATFORD | CT | 06615 | |
| Connecticut Natural Gas Corp | | P.O. Box 847820 | | | Boston | MA | 02284-7820 | |
| Connecticut Natural Gas Corp | | 77 Hartland St Fl 4 | | | East Hartford | CT | 06108-6201 | |
| CONNECTICUT NATURAL GAS CORPOR | | PO BOX 847820 | | | BOSTON | MA | 02284-7820 | |
| Connecticut Shellfish Company | | 26 East Industrial Road | | | Branford | CT | 06770 | |
| CONNECTICUT-CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199 | |
| CONNOR, ALLEN | | 748 CHURCH LANE | | | YEADON | PA | 19050 | |
| CONNOR, MARCUS | | 5555 N SHERIDAN RD | 801 | | CHICAGO | IL | 60640 | |
| CONNORS, MARINA | | 1556 MARY ELLEN COURT | | | MCLEAN | VA | 22101 | |
| CONOVER, TIA | | 90 NEILSON STREET | APT 11K | | NEW BRUNSWICK | NJ | 08901 | |
| CONQUEST FINANCIAL MANAGEMENT CORP | | 11451 NW 36TH AVE | | | MIAMI | FL | 33167 | |
| Consolidated Communications of Pennsylvania Company | | P.O. Box 66523 | | | St Louis | MO | 63166-6523 | |
| Consolidated Communications of Pennsylvania Company | | 4008 Gibsonia Road | | | Gibsonia | PA | 15044 | |
| CONSOLIDATED COMMUNICATIONS, INC | | 4008 GIBSONIA ROAD | | | GIBSONIA | PA | 15044 | |
| Constangy Brooks, Mith & Prophete LLP | Billing Department | PO Box 102476 | | | Atlanta | GA | 30368-0476 | |
| Constangy, Brooks, Smith & Prophete LLP | | P.O. Box 102476 | | | Atlanta | GA | 30368-0476 | |
| CONSTANTINE, TAYLOR | | 8 TARA LANE | | | MONTVILLE | NJ | 07045 | |
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | | PO BOX 4911 | | | HOUSTON | TX | 77210 | |
| CONSTELLATION NEWENERGY, INC | ATTN CONTRACT ADMINISTRATION | 1001 LOUISIANA ST | CONSTELLATION SUITE 2300 | | HOUSTON | TX | 77002 | |
| CONSTELLATION NEWENERGY, INC | ATTN CONTRACT ADMINISTRATION | 1221 LAMAR ST SUITE 750 | | | HOUSTON | TX | 77010 | |
| CONSTELLATION NEWENERGY, INC | | 900A LAKE STREET | SUITE 2 | | RAMSEY | NJ | 07446 | |
| Constellation NewEnergy, Inc. | | 15246 COLLECTIONS CENTER DR | | | Chicago | IL | 60693 | |
| Constellation NewEnergy, Inc. | | P.O. Box 4640 | | | Carol Stream | IL | 60197-4640 | |
| Constellation NewEnergy, Inc. | | 750 East Pratt Street | | | Baltimore | MD | 21202 | |
| Consumers Energy | | P.O. Box 740309 | | | Cincinnati | OH | 45274-0309 | |
| Consumers Energy | | 4000 Clay Avenue Southwest | PO Box 201 | | Grand Rapids | MI | 49501 | |
| CONSUMERS PACKING COMPANY | | 1301 Carson Drive | | | Melrose Park | IL | 60160 | |
| CONTINENTAL/GALLERIA LP | | PO BOX 209266 | | | AUSTIN | TX | 78720-9266 | |
| CONTINENTAL/GALLERIA, LP | | | c/o RREEF Management Company | | | | | |
| CONTINENTAL/GALLERIA, LP | Galleria/Continental LP | ATTN ASSET MANAGER | | 200 Crescent Court, #560 | Dallas | TX | 75201 | |
| CONTINENTAL/GALLERIA, LP | C/O CONTINENTAL REAL ESTATE COMPANIES | ATTN PROPERTY MANAGEMENT | 150 E BROAD STREET, SUITE 800 | | COLUMBUS | OH | 43215 | |
| CONTRERA, FERNANDO | | 9305 HARRISON ST | APT 832 | | KANSAS CITY | MO | 64131 | |
| CONTRERAS, MARIO | | 1050 PARK AVE APT 1112 | | | CARROLLTON | TX | 75006 | |
| CONTRERAS, RONI | | 6163 GLEN EAGLES.CT. | | | FALLS CHURCH | VA | 22044 | |
| CONVENTION & VISITORS BUREAU OF GREATER KC | | 1321 BALTIMORE AVE | | | KANSAS CITY | MO | 64105 | |
| CONVERT, ANTHONY | | 1324 EAST 59TH ST. | SAME | | KANSAS CITY | MO | 64110 | |
| COOK COUNTY REVENUE DEPARTMENT | | 118 N CLARK ST #1160 | | | CHICAGO | IL | 60602 | |
| COOK, C. | | 3168 KINGBIRD LANE | | | NAPERVILLE | IL | 60564 | |
| COOK, MATTHEW | | 411 JANES AVE APT 301 | | | BOLINGBROOK | IL | 60440 | |
| COOK, MICHAEL | | 37235 DETROIT ROAD | APT 3 | | AVON | OH | 44011 | |
| COOKE, DAVID | | 4152 WOODBRIDGE DR | | | LANSING | MI | 48911 | |
| COOKE, ESMERALDA | | 15550 KNOLL TRAIL DRIVE | 1308 | | DALLAS | TX | 75248 | |
| COOKE, EVAN | | 3627 SCHILLINGER CT | | | NAPERVILLE | IL | 60564 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 28 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOL, JAMIE | | 411 CARROLLTON DR | | | WENTZVILLE | MO | 63385 | |
| COONS, M. | | 10025 E 96 ST | 10025 E 96 ST | | KANSAS CITY | MO | 64134 | |
| COOPER, C. | | 7609 W 98TH ST | | | OVERLAND PARK | KS | 66212 | |
| COOPER-KOWALESKI, MARINA | | 315 WOODLAWN AVE | 135 | | OFALLON | MO | 63366 | |
| COPENHAVER, MADISON | | 2758 CASTLE BLUFF CT SE | APT 203 | | KENTWOOD | MI | 49512 | |
| COPPINGER, PARRIS | | 10231 CUMBERLAND POINTE BLVD | | | NOBLESVILLE | IN | 46060 | |
| COPPOCK, SAWYER | | 611 W NATIONAL AVE | | | MILWAUKEE | WI | 53204 | |
| Coravin Inc. | | 800 District Ave Ste 400 | | | Burlington | MA | 01803-5136 | |
| CORBETT, STEPHANIE | | 87 BEAVER AVENUE | | | WHITING | NJ | 08759 | |
| CORDA, CHRISTINE | | 22647 PEACHTREE LANE | | | ROCKY RIVER | OH | 44116 | |
| CORDERO, JONATHAN | | 50 WILLARD ST | APT 312 | | HARTFORD | CT | 06105 | |
| CORDERO, NELSON | | 45 RIVER DRIVE | | | PASSAIC | NJ | 07055 | |
| CORDOVA, MAURICE | | 2542 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| CORDOVA, MEGHAN | | 428 TROTTI COVE | | | CIBOLO | TX | 78108 | |
| CORELL, KYLIE | | 1856 ROSEWOOD SE | | | GRAND RAPIDS | MI | 49506 | |
| Corepoint TRS LLC | | 5423 N. Port Washington Rd | | | Glendale | WI | 53217 | |
| CORNEJO XIQUI, LUIS | | 56 S 28TH STREET | | | CAMDEN | NJ | 08105 | |
| CORNERSTONE COMMUNICATIONS | | 1449 W LARK INDUSTRIAL DRIVE | | | FENTON | MO | 63026 | |
| CORNERSTONE COMMUNICATIONS INC | | 1449 W. Lark Industrial Drive | | | Fenton | MO | 63026 | |
| CORONA, ELADIO | | 809 E MAIN ST APT. 303 | | | WEST CHICAGO | IL | 60185 | |
| CORONA, JOSE | | 1030 CEDAR BRIDGE AVE | | | BRICK | NJ | 08723 | |
| CORONA, MONICA | | 404 STEVENSON ST | | | MARENGO | IL | 60152 | |
| CORONADO, ALEXANDER | | 816 VALENTINE RD | | | KANSAS CITY | MO | 64111 | |
| CORONADO, TANIA | | 437 N 22ND ST | | | KANSAS CITY | KS | 66102 | |
| CORP, CHRISTOPHER | | 5108 S NECESSARY CT | | | BLUE SPRINGS | MO | 64015-2255 | |
| CORP, SUSAN | | 1109 S MINTON | | | INDEPENDENCE | MO | 64056 | |
| CORP, SUSAN | | 1109 S MINTON RD | | | INDEPENDENCE | MO | 64056 | |
| Corporate Services Consultant LLC | | P.O. Box 1048 | | | Dandridge | TN | 37725 | |
| Corporate Services Consultant LLC | | 1015 N. Gay Street | PO Box 1048 | | Dandridge | TN | 37725 | |
| Corporation Service Company | | P O Box 13397 | | | Philadelphia | PA | 19101 | |
| CORRALEZ, DAVID | | 418 OMAHA AVE | APT. 2 | | NORFOLK | NE | 68701 | |
| CORREALEE-OTTO, ALEXANDRIA | | 28 WESLAKE DR | | | FAIRVIEW HEIGHT | IL | 62208 | |
| CORTES, AMBER | | 435 CONCORD PL | | | SAN ANTONIO | TX | 78201 | |
| CORTES, REINO | | 4211 PALISADES AVENUE | | | UNION CITY | NJ | 07087 | |
| CORTEZ, JOSE | | 5850 BELTLINE RD APT 710 | | | DALLAS | TX | 75240 | |
| COSCINO, M. | | 100 BELLEPLAINE AVE | | | PARK RIDGE | IL | 60068 | |
| COSCINO, MATTEO | | 100 BELLEPLAINE AVE | | | PARK RIDGE | IL | 60068 | |
| COSENTINO, PETER | | 184 VALLEY VIEW DRIVE | | | ROCKAWAY | NJ | 07866 | |
| COSGROVE, MATTHEW | | 322 ROCKHILL ROAD | | | PITTSBURGH | PA | 15243 | |
| COSKEY, RICHARD | | 139 OAKLEY AVE | | | KANSAS CITY | MO | 64321 | |
| COSTELLO, KATHERINE | | 531 CLARENDON DRIVE #10 | | | CLARENDON HILLS | IL | 60514 | |
| COSTELLO, RONIN | | 104 CRESTVIEW COURT | | | MULLICA HILL | NJ | 08062 | |
| COTO, JOSE | | 800 CLOCKS BOULEVARD | | | MASSAPEQUA | NY | 11758 | |
| COTTER, CHRIS | | 7017 BRANDYWINE RD | | | PARMA HEIGHTS | OH | 44130 | |
| COTTER, MAGGIE | | 1715 US HIGHWAY 46 | APT. 456 | | PARSIPPANY | NJ | 07054 | |
| Country Clean Inc | | Box 2128 Wanamassa, NJ 07712 | | | Wanamassa | NJ | 07712 | |
| Country Clean Inc | Attn Frank Pavia, President | 1703 Valley Road | | | Ocean | NJ | 07712 | |
| COUNTY BEVERAGE COMPANY | | 1290 SE HAMBLEN RD. | | | LEES SUMMIT | MO | 64081 | |
| County of Eaton | | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| COUNTY OF FAIRFAX FIRE PREVENTION | | 12099 Government Center Pkwy 3rd Floor | | | FAIRFAX | VA | 22035 | |
| COURT OFFICER KAVANAGH | | PO BOX 1702 | | | MORRISTOWN | NJ | 07962-1702 | |
| COURTNEY MARTINEZ | | 25406 W 95TH LANE # 1903 | | | LENEXA | KS | 66227 | |
| COVELL, ANTHONY | | 1223 INGLESIDE AVE | | | MCLEAN | VA | 22101 | |
| COVERALL OF COLUMBUS INC | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COVINGTON, COREY | | 13332 DOVE RANCH ROAD | | | ROANOKE | TX | 76262 | |
| COWELL, JESSE | | 300 LOOKOUT AVENUE | B8 | | HACKENSACK | NJ | 07601 | |
| COWELL, MICHAEL | | 1735 N. MARYWOOD AVE APT 203 | | | AURORA | IL | 60505 | |
| COWEN, KEE-LYN | | 8404 WEDD STREET | APT B | | OVERLAND PARK | KS | 66212 | |
| Cox Business | | P.O. Box 248871 | | | Oklahoma City | OK | 73124-8871 | |
| Cox Business | | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Cox Business 826 | | Dept. 781110 | P.O. BOX 78000 | | Detroit | MI | 48278-1110 | |
| Cox Business 826 | | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 29 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS OHAMA, LLC DBA COX NEBRASKA TELECOM | | 401 N 117TH STREET | | | OMAHA | NE | 68154 | |
| COX COMMUNICATIONS, INC | | P.O. Box 78000 | Dept. 781114 | | Detroit | MI | 48278-1114 | |
| Cox Communications, Inc. | | Dept. 781114 | Dept. 781114 | | Detroit | MI | 48278-1114 | |
| Cox Communications, Inc. | | P.O. Box 2742 | | | Omaha | NE | 68103 | |
| Cox Communications, Inc. | | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| COXCOM, LLC COX ARKANSAS TELCOM, LLC | | 6301 WATERFORD BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| COXCOM, LLC dba COX BUSINESS | | 3080 CENTREVILLE ROAD | | | HERNDON | VA | 20171 | |
| COXCOM, LLC DBA COX RHODE ISLAND TELECOM | | 170 UTOPIA ROAD | | | MANCHESTER | CT | 06040 | |
| COYLE, MEGAN | | 1008 MONMOUTH AVE | | | TOMS RIVER | NJ | 08757 | |
| COYNE, JESSICA | | 3310 S CREEK DR SE | APT 104 | | KENTWOOD | MI | 49512 | |
| COYNE, S. | | 119 ORDALE BLVD | | | PITTSBURGH | PA | 15228 | |
| COZZI, ASHLEY | | 80 EAST WILSON CIRCLE | | | RED BANK | NJ | 07701 | |
| COZZINI BROTHERS INC | | 350 HOWARD AVENUE | | | DES, PLAINES | IL | 60018 | |
| CPS Energy | | P.O. Box 2678 | | | San Antonio | TX | 78289-0001 | |
| CPS Energy | | 2305 Maxwell Dr | | | Midland | TX | 79705 | |
| CRABB, TARA | | 15393 YORKLEIGH DR | | | LANSING | MI | 48906 | |
| CRAIG, PHILIP | | 9523 SANDY RIDGE WAY | | | SAN ANTONIO | TX | 78239 | |
| CRAINE, MADONNA | | 200 CIRCLEVIEW DR. N | | | HURST | TX | 76054 | |
| Cranberry Township | | 2525 Rochester Rd STE 400 | | | Cranberry TWP | PA | 16066 | |
| CRANDALL, JASMINE | | 12 HARRAWAY LANE | | | CINNAMINSON | NJ | 08077 | |
| Crawford Mechanical | | 3445 Morse Road | | | Columbus | OH | 43231 | |
| CRAWFORD SALES CO | | 1377 S HAMILTON CIRCLE | PO BOX 156 | | OLATHE | KS | 66051 | |
| CRAWFORD, KEVIN | | 3937 PENNSYLVANIA AVE | | | WASHINGTON | WA | 20020 | |
| CRAWFORD, SYDNEI | | 3315 N 103RD PLACE | | | KANSAS CITY | KS | 66109 | |
| Cream Wine Company, LLC | | 2455 S. Damen Ave Ste 900 | | | Chicago | IL | 60608 | |
| Cream-O-Land Dairy Inc. | | PO Box 146 | | | Florence | NJ | 08518 | |
| Creative Communtiy Living of CT, Inc | | 60 Church St. | | | Manchester | CT | 06040 | |
| CREATIVE CONSUMER CONCEPTS INC | | PO BOX 88016 | BIN #150016 | | Milwaukee | WI | 53288-8016 | |
| CREATIVE CONSUMER CONCEPTS, INC | | 10955 GRANADA LANE | | | OVERLAND PARK | KS | 66211 | |
| Creve Coeur Restaurant Partnership | c/o Mary R. Wolfe Real Estate Management Company | 225 S Meramac | | | St Louis | MO | 63105 | |
| Creve Coeur Restaurant Partnership | c/o Stephen Wolff, Trustee, General Partner | 225 S Meramec, Suite 301 | | | St Louis | MO | 63105 | |
| CREVE COEUR-OLIVETTE CHAMBER OF COMMERCE | | 10950 OLIVE BLVD., STE. #101 | | | CREVE COEUR | MO | 63141 | |
| Creve Coeur-Olivette Chamber of Commerce | | 10950 Olive Blvd Suite 101 | | | Creve Couer | MO | 63141 | |
| CREWS, ALLISON | | 5516 GENESTA WALK | 5516 | | ST LOUIS | MO | 63123 | |
| CREWS, DEVANTE | | 166 JONES AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| CREWS, ROBERT | | 7 BEAR CREEK DR. | | | WENTZVILLE | MO | 63385 | |
| CRIDER, CZERNEY | | 8102 SLEEPY FOREST | | | SAN ANTONIO | TX | 78239 | |
| CRISPIN, CARLA | | 390 HAMILTON STREET | APT B | | SOEMRSET | NJ | 08873 | |
| CRISPIN, CRISTINA | | 10 SUYDAM ST. | 13 | | NEW BRUNSWICK | NJ | 08901 | |
| CROCKER, DALE | | 43 HILLSIDE DRIVE | | | ELLINGTON | CT | 06029 | |
| CROCKER, PAIGE | | 2501 LESLIE | | | OVERLAND | MO | 63114 | |
| CROOKS, CASSANDRA | | 8139 HOLMES APT 202 | | | KANSAS CITY | MO | 64131 | |
| CROSBY, NIJA | | 273 FRANKLN BLVD | 26 | | SOMERSET | NJ | 08873 | |
| Cross Ventures Inc. | | 2990 Franklin Ave SW | STE 113A | | Grandville | MI | 49418 | |
| CROSS, SHAYLA | | 210 N. 17TH ST. | APT 1007 | | ST. LOUIS | MO | 63103 | |
| CROSSON, DYLAN | | 524 FRANKLYNN DR | 6 | | LANSING | MI | 48917 | |
| CROSSON, STACY | | 524 FRANKLYNN DR #6 | | | LANSING | MI | 48917 | |
| CROW, ASHLEY | | 702 NW OBRIEN RD | | | LEES SUMMIT | MO | 64063 | |
| CROWE, AARON | | 306 E UNION AVE | | | WHEATON | IL | 60187 | |
| Crown Linen Serivce Inc | | 15 Technology Way | | | Nahua | NH | 03060 | |
| CROWN LINEN SERVICE INC | | 215 S Jefferson St | | | MEXICO | MO | 65265 | |
| Crown Trophy - River Edge | | 488 Kinderkamack Rd | | | River Edge | NJ | 07661 | |
| CRUCET, HUGO | | 4115 MEDFORD DR | APT #30 | | ANNANDALE | VA | 22003 | |
| Crum & Forster | | 305 Madison Ave. | | | Morristown | NJ | 07960 | |
| CRUMER, LATACHA | | 7224 PERSHING AVE | | | UNIVERSITY CITY | MO | 63103 | |
| CRUZ MORENO, JOSE | | 90 HANCOCK AVENUE | 2R | | JERSEY CITY | NJ | 07307 | |
| CRUZ Z. ZENAYDA | | 172 STEELE PLACE | | | AMITYVILLE | NY | 11701 | |
| CRUZ, ADAN | | 659 E 22ND STREET | | | PATERSON | NJ | 07514 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 30 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, ANTHONY | | 32 WEST 18TH | 5 | | BAYONNE | NJ | 07002 | |
| CRUZ, CAITLIN | | 374 PLEASANT AVE | | | CLIFFSIDE PARK | NJ | 07010 | |
| CRUZ, D. | | 13045 SW 68 STREET | APT. 203 | | MIAMI | FL | 33183 | |
| CRUZ, JORGE | | 4 CARROLL ST | | | HICKSVILLE | NY | 11801 | |
| CRUZ, JOSE | | 1S118 HOIYOKE LN | | | VILLA PARK | IL | 60181 | |
| CRUZ, JOSE | | 1628 S 20TH ST | | | PHILADELPHIA | PA | 19145 | |
| CRUZ, JUAN | | 523 LONGHORN TRL | | | SEGUIN | TX | 78155 | |
| CRUZ, KEVIN | | 3515 ASPEN ST | | | PHILADELPHIA | PA | 19104 | |
| CRUZ, LINDA | | 193 ORIENT ST | 3RD FLOOR | | BAYONNE | NJ | 07002 | |
| CRUZ, MARIBEL | | 23-03 ROSALIE STREET | | | FAIRLAWN | NJ | 07410 | |
| CRUZ, NATHALY | | 80 VAN BUREN STREET | | | PASSAIC | NJ | 07055 | |
| CRUZ, ROBERTO A. | | 84 A CAMBRIDGE STREET | | | MANCHESTER | CT | 06042 | |
| CRUZ, ROBIN | | 182 COLUMBIA AVENUE | 2 | | JERSEY CITY | NJ | 07307 | |
| CRUZ, RUFINO | | 542 38TH STREET | APT 5 | | UNION CITY | NJ | 07087 | |
| CRUZ, SILVERIO | | 1508S 74TH ST | | | WEST ALLIS | WI | 53214 | |
| CRUZ, TOMAS | | 1100 PATRICIA APT. 303 | | | SAN ANTONIO | TX | 78213 | |
| CRUZAN, ANDREW | | 14890 E. 206 STREET | | | NOBLESVILLE | IN | 46060 | |
| CRUZ-CRUZ, JUAN | | 11851 W. 95TH ST. | | | OVERLAND PARK | KS | 66214 | |
| CRUZ-MARTINEZ, FLORENCIO | | 1006 S 20TH ST | | | MILWAUKKE | WI | 53204 | |
| Crystal Heating and Cooling Services INC | | PO BOX 378 | | | Crystal City | MO | 63019 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT DEPARTMENT OF LABOR | | 20 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CT DEPARTMENT OF REVENUE | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CT STATE FRATERNAL ORDER OF POLICE | | 1 GROVE PL | | | NEW BRITAIN | CT | 06053 | |
| CUATLACUATL, RAUL | | 2827 WHITE KNIGTH BLVD B | | | INDIANAPOLIS | IN | 46229 | |
| CUATLATL, JOSE | | 9465 SAN JACINTO DR. APT.B | | | INDIANAPOLIS | IN | 46250 | |
| CUBBERLEY, CAMRYN | | 180 FRANKLIN CORNER ROAD | I8 | | LAWRENCE | NJ | 08648 | |
| CUC, ANGEL | | 112 LIBERTY STREET | | | TRENTON | NJ | 08611 | |
| CUCUKOW, SARA | | 104 W RIDING ROAD | | | CHERRY HILL | NJ | 08003 | |
| CUDDY, STEPHEN | | 472 OAKLAWN DRIVE | | | PITTSBURGH | PA | 15241 | |
| CUEL, DANIEL | | 2528 W FLOURNOY ST. | | | CHICAGO | IL | 60612 | |
| CUELLO, BRYAN | | 2745 BIRCHCREST DR. SE | APT #701 | | GRAND RAPIDS | MI | 49506 | |
| CUFFIE, DEMETRIUS | | 1109 KIMBALL ST | | | PHILADELPHIA | PA | 19147 | |
| CUISINE SOLUTIONS INC | | PO BOX 79525 | | | BALTIMORE | MD | 21279-0525 | |
| Culinaria | | 1248 Austin Highway #106-134 | | | San Antonio | TX | 78209 | |
| CULLEN, ALEXANDRA | | 959 S CASSINGHAM RD | | | BEXLEY | OH | 43209 | |
| CULLIGAN DUPAGE SOFT WATER SERVICE INC | | 120 BRIDGE STREET | | | WHEATON | IL | 60187 | |
| CULLIGAN OF CEDARBURG | DEPT 8502 | PO BOX 77043 | | | MINNEAPOLIS | MN | 55480-7743 | |
| Culligan of Greater Kansas City | | PO Box 2170 | | | Olathe | KS | 66051 | |
| CULLIGAN OF GREATER KANSAS CITY | | P O BOX 2170 | | | OLATHE | KS | 66061 | |
| CULLIGAN WATER CONDITIONIN INC | | 3460 DUNCKEL RD | | | LANSING | MI | 48911 | |
| CULLIGAN WATER CONDITIONING | | 9400 ENTERPRISE DRIVE | | | MOKENA | IL | 60448-8321 | |
| CULLIGAN WATER OF GRT KANSAS/TOPEKA | | PO BOX 843142 | | | KANSAS CITY | MO | 64184-3142 | |
| CULLINAN, SEAN | | 812 BENTON BLVD | | | KANSAS CITY | MO | 64124 | |
| CULP, ALLYSON | | 607 LOCUST STREET | | | CORAOPOLIS | PA | 15108 | |
| CUMMENS, TYLER | | 3532 N OTTAWA | | | CHICAGO | IL | 60634 | |
| CUNNINGHAM, CLAIRE | | 32 EAST MAYER DRIVE | | | SUFFERN | NY | 10901 | |
| CUNNINGHAM, CRYSTAL ROSE | | 24 WAGNER ST | | | HAMILTON | NJ | 08610 | |
| CUNNINGHAM, JOSHUA | | 26 CHURCH ST | | | PORTLAND | CT | 06480 | |
| CUNNINGHAM, TAYLOR | | 173 E. 11TH AVENUE | | | COLUMBUS | OH | 43201 | |
| CURCIO, MARIA | | 4705 OLD OAKS DR | | | LISLE | IL | 60532 | |
| CURCIO, NICOLE | | 1632 QUAIL ROAD | | | TOMS RIVER | NJ | 08753 | |
| CURRY ITO, RODRIGO | | 114 DULLES DRIVE | | | DUMONT | NJ | 07628 | |
| CURRY, JULIE | | 820 MCCLELLAND | | | FINLEYVILLE | PA | 15332 | |
| CURRY, MOLLY | | 9914 WHEELING AVE | | | KANSAS CITY | MO | 64134 | |
| CURRY, SAVANNAH | | 9701 SOUTH PERDUE ROAD | | | GRAIN VALLEY | MO | 64029 | |
| CURRY, TERRENCE | | 501 S 20TH ST | | | BELLEVILLE | IL | 62226 | |
| CURTIN, JULIE | | 141 MISSION PARKWAY | | | NEW CENTURY | KS | 66031 | |
| CURTIS, BRETT | | 322 N 153RD CIR | | | OMAHA | NE | 68154 | |
| CURTISS, BRITTON | | 427 OAK MEADOW DR | | | MIDDLEVILLE | MI | 49333 | |
| CUSICK, WILLIAM | | 914 TAM O SHANTER DR | | | KANSAS CITY | MO | 64145 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM COLOR CORPORATION | | 14320 West 101st Terrace | | | Lenexa | KS | 66215 | |
| CUSTOMER ASSET CONSULTING GROUP, INC. | | 100 W. HILLCREST BLVD., SUITE 406 | | | SCHAUMBURG | IL | 60195 | |
| Customer Asset Consulting Group, Inc. | Attn Cardina Morabito | 100 W. Hillcrest Blvd. | Ste. 406 | | Schaumburg | IL | 60195 | |
| CVETAS, SUZANNE | | 4925 GRAND AVE | | | OMAHA | NE | 68104 | |
| CYGAN, DANIEL | | 487 WOOD-RIDGE AVE | | | WOOD-RIDGE | NJ | 07075 | |
| CYIARK, BILLIE | | 4018C W GOOD HOPE RD | | | MILWAUKEE | WI | 53209 | |
| CYNTHIA DILLARD PARRES | | 3027 W. 84TH PLACE | | | LEAWOOD | KS | 66206 | |
| CZERWINSKI, BART | | 13 RONIT DRIVE | | | EWING | NJ | 08638 | |
| CZISCHKI, CORRIN | | 1034 BIG EAGLE TRL | | | CAROL STREAM | IL | 60188 | |
| CZYZEWSKI, MARISSA | | 16 BROOKWOOD ROAD | | | TOWACO | NJ | 07082 | |
| D & B POWER ASSOC INC | | 453 DUNHAM RD 100 | | | SAINT CHARLES | IL | 60174-1438 | |
| D & D Perfection Irrigation Inc | | 245 Centereach Mall | Unit 182 | | Centereach | NY | 11720 | |
| D & J GARCIA SERVICES, INC | | 2401 BROOK CREST DRIVE | | | GARLAND | TX | 75040 | |
| D & S VENTURES OF KS LLC DBA LICENSE SOLUTIONS | | 3316 W 79TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| D ALESSANDRO, RYAN | | 50 FOX PLACE | | | HICKSVILLE | NY | 11801 | |
| D Lariat D Enterprises, Inc | | 2117 W Euless Blvd | | | Euless | TX | 76040 | |
| D&G ENTERPRISES LLC | | 10931 W. 97TH CIR | | | OVERLAND PARK | KS | 66214-2801 | |
| D&J Garcia Services Inc. | | 2401 Brook Crest Drive | | | Garland | TX | 75040 | |
| D&S VENTURES OF KS LLC | | 3316 W 79TH ST | | | PRAIRIE VALLEY | KS | 66208 | |
| DAAROL, JONATHAN CLYDE | | 6037 N ELSTON AVE | UNIT 2 | | CHICAGO | IL | 60646 | |
| DACHIARDI, DANICA | | 99 DOVER RD | | | COLONIA | NJ | 07067 | |
| DACKO, ETHAN | | 1228 CHAMPION FOREST COURT | | | WHEATON | IL | 60187 | |
| DAGONDON, AIZA MYLEN | | 8 COLUMBIA DRIVE | APT 1B | | BRIDGEWATER | NJ | 08807 | |
| DAGOSTA, NICHOLAS | | 163 ROOSEVELT AVENUE | | | MASSAPEQUA PARK | NY | 11762 | |
| DAILEY, BENJAMIN | | 12460 S ELLSWORTH ST | | | OLATHE | KS | 66062 | |
| DAILEY, JOHN | | 2538 MCGUFFEY RD. | | | COLUMBUS | OH | 43211 | |
| DAILEY, KAYLA | | 9521 W. 53RD ST. | | | MERRIAM | KS | 66203 | |
| DAILY, EMMA | | 19544 SILVER SPRING DR | | | NOBLESVILLE | IN | 46062 | |
| DAIN, CHRISTOPHER | | 11 GEROLD LANE | | | BELLEVILLE | IL | 62223 | |
| DALEY, CHRISTOPHER | | 18182 SOUTHDALE PLAZA | | | OMAHA | NE | 68135 | |
| DALLAS COUNTY TEXAS | | 1201 ELM STREET | SUITE 2600 | | DALLAS | TX | 75270 | |
| DALTRY, IKIE | | 4633 WEST VILLARD AVENUE | | | MILWAUKEE | WI | 53218 | |
| DALZELL, DANIELLE | | 28 E LARKSPUR LANE | | | BRISTOL | IL | 60512 | |
| DAMATO, GINA | | 40 NORTH RAILROAD AVENUE | | | MAHWAH | NJ | 07430 | |
| DAMATO, TRISHA | | 33 WOODSIDE AVE | | | NEWTON | NJ | 07860 | |
| DAMIANI, ALISSA | | 308 BLAZE MOON | | | CIBOLO | TX | 78108 | |
| DAMKE, JORDEN | | 16327 S CHURCH ST | | | OLATHE | KS | 66062 | |
| DAN HENRY DISTRIBUTING | | 5500 AURELIUS RD | | | LANSING | MI | 48911 | |
| Danada Centers, Inc. | Attn David Wexler | c/o Kennedy Associates Real Estate Counsel, Inc. | 2400 Financial Center Building | | Seattle | WA | 98161 | |
| Danada centers, LLC | Grosvenor USA | Attn Asset Manager | 1 California, Suite 2500 | | San Francisco | CA | 94111 | |
| DANBACK, LISA | | 739 MARSHALL AVE | APT A | | WEBSTER GROVES | MO | 63119 | |
| DANDREA, PETER | | 1011 SAW LEA DR | B | | LEES SUMMIT | MO | 64081 | |
| Daniel Bubien | | 217 University Dr | | | Aliquippa | PA | 15001 | |
| DANIEL, STEVEN | | 691 NORTH 5TH STREET | | | NEWARK | NJ | 07107 | |
| Daniel/Metcalf Associates Partnership | Daniel Metcalf Associates Partnership | c/o Block & Company, Inc. and Daniel Realty Company | 608 W 47th Street | | Kansas City | MO | 64112 | |
| DANIELS, CODY | | 3148 HICKORY ST | | | ST LOUIS | MO | 63104 | |
| DANIELS, GABRIEL | | 9800 BELMONT | | | KANSAS CITY | MO | 64134 | |
| DANIS, DOGAN | | 1801 ANDERSON RD | | | FALLS CHURCH | VA | 22043 | |
| DANNER, TAMMY | | 413 SE LANA ST | | | LEES SUMMIT | MO | 64063 | |
| DANYO, RYAN | | 1015 BRUNSWICK AVENUE | | | LAWRENCEVILLE | NJ | 08648 | |
| Daren Hickman | | 6825 HWY 131 | | | Odessa | MO | 64076 | |
| DARLING INTERNATIONAL INC | | PO BOX 552210 | | | DETROIT | MI | 48255-2210 | |
| DARLING INTERNATIONAL INC | | PO BOX 552210 | | | DETROIT | MI | 48255 | |
| DARLING INTERNATIONAL, INC/GRIFFIN INDUSTRIES, LLC | | 251 OCONNOR RIDGE BOULEVARD, SUITE 300 | | | IRVING | TX | 75038 | |
| DARROW, ALEXANDRA | | 1040 W 41ST PLACE | | | KANSAS CITY | MO | 64111 | |
| DAS INTERIORS INC. | | 1628 JFK BLVD. | SUITE 100 | | PHILADELPHIA | PA | 19103 | |
| DASCOLI, EUGENE | | 308 WILSON DRIVE | | | FAIRLESS HILLS | PA | 19030 | |
| DAUGHERTY, VAKARA | | 8712 QUILL STREET | | | LENEXA | KS | 66227 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVALOS, KATHERIN | | 121 MAPLE ST | APT 2 | | PATERSON | NJ | 07522 | |
| DAVANZO, CHARLES | | 185 ABINGTON DR. | | | ST PETERS | MO | 63376 | |
| Dave Epstein | | PO Box 186 | | | Cottleville | MO | 63338 | |
| DAVENPORT, HANNAH | | 11342 HAGEMANN RD | | | LEBANON | IL | 62254 | |
| DAVENPORT, SARA | | 11342 HAGEMANN ROAD | | | LEBANON | IL | 62254 | |
| Daves Supermarkets Inc | | 5300 Richmond Rd | | | Bedford Hts | OH | 44146 | |
| DAVEY INVESTMENTS, INC | | PO BOX 417 | | | PENDLETON | IN | 46064 | |
| David Bain | | 709 1/2 13th Ave | | | Belman | NJ | 07719 | |
| David Benson | | 507 Perry Highway | | | Harmony | PA | 16037 | |
| David Bowling | | 2716 Hess Road | | | Washington Courthouse | OH | 43160 | |
| David Dobbs Enterprises Inc. | | 4600 US Highway 1 North | | | St. Augustine | FL | 32095 | |
| DAVID FRAWLEY | | PO BOX 731 | | | ST PETERS | MO | 63376 | |
| DAVID FRENCH | C/O David French | 6210 Belmont Trail Ct | | | San Diego | CA | 92130 | |
| David Iglar | | 7420 Noblestown Rd | | | Oakdale | PA | 15071 | |
| DAVID MALOOT | | 8334 Delphian | | | Universal City | TX | 78148 | |
| David Moreno | Attn B. Bradley Weitz | c/o The Weitz Law Firm PA | Bank of America Bldg. | 18305 Biscayne Blvd. Suite 214 | Aventura | FL | 33160 | |
| David Zuidema Inc | | 90 Midland Ave | | | Midland Park | NJ | 07432 | |
| DAVID, HUNTER | | 1247 WHITING ST | 1247 WHITING ST | | WYOMING | MI | 49509 | |
| DAVIES, H. | | 130 LONGUEVUE DRIVE | | | PITTSURGH | PA | 15228 | |
| DAVILA, JOSHUA | | 12814 WOODLAND AVE | | | KANSAS CITY | MO | 64145 | |
| Davis Creative Service LLC | | 7013 Planters Row Dr | | | Mckinney | TX | 75070 | |
| DAVIS, AARON | | 117 ROSETTE DR | | | BELLEVILLE | IL | 62220 | |
| DAVIS, ANNAMARIE | | 4787 N. SHEFFIELD AVE | | | MILWAUKEE | WI | 53211 | |
| DAVIS, ASHLEY | | 1004 EDGEHILL DRIVE | | | ST LOUIS | MO | 63135 | |
| DAVIS, ASHLI | | 43 W 30TH ST | | | BAYONNE | NJ | 07002 | |
| DAVIS, BREANNA | | 2553 S.8TH STREET | | | CAMDEN | NJ | 08104 | |
| DAVIS, BRETT | | 1417 SE 8TH STREET | | | LEES SUMMIT | MO | 64063 | |
| DAVIS, CLAYTON | | 1218 ILLINI DR. | | | O FALLON | IL | 62269 | |
| DAVIS, I. | | 12018 SOUTH CLINTON STREET | | | OLATHE | KS | 66061 | |
| DAVIS, JAMES | | 664 SCHINDLER DRIVE | | | BRICK | NJ | 08723 | |
| DAVIS, JAVON | | 639 DUNLAP | | | LANSING | MI | 48910 | |
| DAVIS, JONTE | | 4525 DRAKE LN | 928 | | FORT WORTH | TX | 76137 | |
| DAVIS, KEITH | | 1234 LAIRE | | | SAINT LOUIS | MO | 63137 | |
| DAVIS, KEVIN | | 1907 NORTH 19TH STREET | | | ST LOUIS | IL | 62204 | |
| DAVIS, L. | | 12018 SCOUTH CLINTON STREET | | | OLATHE | KS | 66061 | |
| DAVIS, MATTHEW | | 702 PROVIDENCE COURT | | | TOMS RIVER | NJ | 08755 | |
| DAVIS, NICHOLAS | | 15221 GRAND SUMMIT EXT APT 106 | | | GRANDVIEW | MO | 64030 | |
| DAVIS, SHAWNA | | 889 EDWARDS RD APT 3 | BUILDING A | | PARSIPPANY | NJ | 07054 | |
| DAVIS, TAYLOR | | 32 ELMHURST AVE | | | TRENTON | NJ | 08618 | |
| DAVIS, TERESA | | 12122 WEST 97 TH ST. APT 307 | | | LENEXA | KS | 66215 | |
| DAVIS, TRAVON | | 1522 HALO ST | | | COLUMBUS | OH | 43240 | |
| DAVIS, VARLEER | | 7209 W SILVERSPRING APT1 | | | MILWAUKEE | WI | 53218 | |
| DAVIS, WENDY | | 13845 S CONSTANCE CT | | | OLATHE | KS | 66062 | |
| DAVIS, WILLIAM | | 5152N SANTA MONICA BLVD | | | MILWAUKEE | WI | 53217 | |
| DAVIS-STATEN, DAYVON | | 166 JONES AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| DAVLANTES, CHRISTOS | | 12605 SHERWOOD DRIVE | | | LEAWOOD | KS | 66209 | |
| DAWKINS, DALTON | | 8110 WEST 87TH ST | 9311 WEST 99TH TER | | OVERLAND PARK | KS | 66212 | |
| DAY, AMANDA | | 35 HEMLOCK STREET | | | PATERSON | NJ | 07503 | |
| DAY, ARRON | | 3511 NE 67 TERR | | | GLADSTONE | MO | 64119 | |
| DAY, IVETTE | | 9421 DOMINCAN DRIVE | | | CUTLER BAY | FL | 33189 | |
| DAY, ROLAND | | 316 BRYAN ST. | | | GRETNA | NE | 68028 | |
| DBJR MARKETING LLC | | 200 TUDOR LANE | | | PITTSBURGH | PA | 15205 | |
| DC Child Support Clearinghouse | | PO Box 37868 | | | Washington | DC | 20013-7868 | |
| DE ANDA RAMIREZ, MAXIMILIANO | | 9932 ANTIOCH RD | | | OVERLAND PARK | KS | 66212 | |
| DE JESUS, LUCINDA | | 1020 KINGS HWY | APT 182 | | BELLMAWR | NJ | 08031 | |
| DE LA CRUZ, FRANCISCO | | P.O. 1430 | | | HOBOKEN | NJ | 07307 | |
| DE LA CRUZ, VILLA | | 75EDEGWATER PL. | 2B | | EDEGWATER | NJ | 07020 | |
| DE LA O, JOSE | | 749 N. MONTICELLO AVE. | | | CHICAGO | IL | 60624 | |
| DE LA ROSA, EILEEN | | 30 MADISON AVE | | | MONTVALE | NJ | 07645 | |
| DE LEON, SOL | | 418 RIVER DR | 1 | | PASSAIC | NJ | 07055 | |
| DE LOS ANGELES, ROSMAILIN | | 233 17TH ST | | | PATERSON | NJ | 07524 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 33 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE NICOLAS, CARLOS | | 307 SOUTH ROSEDALE CRT | | | ROUND LAKE | IL | 60073 | |
| DE ORTA, B. | | 741 LINCOLN AVE. APT1W | | | VILLA PARK | IL | 60181 | |
| DEBOER, RYAN | | 356 STEEPLECHASE DRIVE | | | CRANBERRY TOWNS | PA | 16066 | |
| Deborah Holly Pace | | 3906 Willow Ave | | | Pittsburgh | PA | 15234 | |
| DECAIRE, CHLOE | | 15623 S BROUGHAM DR | | | OLATHE | KS | 66062 | |
| DECLEMENTE, LAURA | | 624 NINTH AVE | | | LINDENWOLD | NJ | 08021 | |
| DECOURSEY, DEVON | | 5317 GREENWAY AVE | | | PHILADELPHIA | PA | 19143 | |
| DEDRICK, SHAWN | | 6636 HARDY ST. | | | MERRIAM | KS | 66202 | |
| DEE ZEE ICE LLC | | 93 INDUSTRIAL DRIVE | | | SOUTHINGTON | CT | 06489 | |
| DEEGAN, AUBREY | | 11410 WEST 99TH PLACE | | | OVERLAND PARK | KS | 66214 | |
| DEEGAN, EVAN | | 5603 W 97TH ST | | | OVERLAND PARK | KS | 66207 | |
| DEEL, MARLA | | 10101 LONG ST. | | | LENEXA | KS | 66215 | |
| DEFELICE, TYLER | | 510 DELAWARE ST | APT 303 | | KANSAS CITY | MO | 64105 | |
| DEHN, JONATHAN | | 5504 NORTH MULLIGAN AVENUE | | | CHICAGO | IL | 60630 | |
| DEJESUS, MATTHEW | | 1 ENNIS DR | | | HAZLET | NJ | 07730 | |
| DEJOSEPH, SAMANTHA | | 1112 CENTER AVE | | | ELLWOOD CITY | PA | 16117 | |
| DEL RE, MICHELLE | | 65 MARTIN RD N | | | BETHPAGE | NY | 11714 | |
| DEL ROSARIO, JOEL | | 5616 HUDSON AVENUE | 3E | | WEST NEW YORK | NJ | 07093 | |
| DELAHUNTY, KEITH | | 100 WEST EDWARD ST | | | ISELIN | NJ | 08830 | |
| DELAS, HIOSVANI | | 8500 SW 109 AVE APT 104 | | | MIAMI | FL | 33173 | |
| DELAU FIRE & SAFETY INC | | 823 TERMINAL ROAD | | | LANSING | MI | 48906 | |
| Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N. French Street, 8th Floor | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd Suite 100 | | | Dover | DE | 19904 | |
| DELCID, ANDY | | 5813 MADISON ST | APT 2 | | WEST NEW YORK | NJ | 07093 | |
| DELEON, DAVID | | 15411 LEGEND SPRINGS | | | SAN ANTONIO | TX | 78247 | |
| DELGADILLO, EILEEN | | 2614 W 24TH PLACE | | | CHICAGO | IL | 60608 | |
| DELGADILLO, ERICK | | 6411 41ST STREET | | | STICKNEY | IL | 60402 | |
| DELGADO, CARLOS | | 58 VAN WINKLE AVE AP | | | PASSAIC | NJ | 07055 | |
| DELGADO, JOSETTE | | 225 VAN HORNE ST. APT.1 | | | JERSEY CITY | NJ | 07304 | |
| DELGADO, JOSHUA | | 6958 No. OLEANDER AVE. | | | CHICAGO | IL | 60631 | |
| DELGADO, MANUEL | | 38 BIRCH ST | | | CARPENTERSVILLE | IL | 60110 | |
| DELGADO, MARICELA | | 7406 COERS BLVD | | | CONVERSE | TX | 78109 | |
| DELGADO, RUBEN | | 353 TULSA AVE | | | CARPENTERSVILLE | IL | 60110 | |
| Delmar Deli Provisions LLC | | 7946 Cessna Ave | | | Gaithersburg | MD | 20879 | |
| Delmar Enterprises Inc | T/A Capital Electronics | 995 Louis Dr | | | Warminster | PA | 18974 | |
| DELOACH, ANTHIA | | 9713 SHOAL CREEK DRIVE | | | ROWLETT | TX | 75089 | |
| DELTA FLOWERS INC | | 8741 W. SAIGNAW HWY. STE M | | | LANSING | MI | 48917 | |
| DELTA GASES INC | | 2340 Verna Ave | | | MARYLAND HEIGHTS | MO | 63043 | |
| Delta Safety Systems Inc | | 102 Walnut | | | Cranford | NJ | 07016 | |
| Delta Township Treasurer | | 7710 W Saginaw Highway | | | Lansing | MI | 48917 | |
| DELUXE FOR BUSINESS | | 368 VICTORIA STREET NORTH | | | SHOREVIEW | MN | 55126 | |
| DELVILLAR, CARLOS | | 14941 W. 139TH ST. | | | OLATHE | KS | 66062 | |
| DEMARCO, ANALISE | | 2214 LEELAND DRIVE | | | FALLS CHURCH | VA | 22043 | |
| DEMBY, MAURICE | | 1 MAGNOLIA COURT | | | SICKLERVILLE | NJ | 08081 | |
| DEMIERRRE, SAMANTHA | | 2635 APPLE CREEK DRIVE | | | SAINT LOUIS | MO | 63129 | |
| DEMPSEY, KELLIANNE | | 76 OLIVE STREET | | | LAKE GROVE | NY | 11755 | |
| DENEWETH, TERESE | | 1148 RUNAWAY BAR DR | APT 3A | | LANSING | MI | 48917 | |
| DENHAM, KRISTINA | | 2831 DIAMOND RIDGE DR | | | ARLINGTON | TX | 76001 | |
| DENHOF, MAUREEN | | 1N043 DARLING ST | | | CAROL STREAM | IL | 60188 | |
| DENIS, AMANDA | | 23 E 27TH ST | APT 3 | | BAYONNE | NJ | 07002 | |
| DENIS, MYNEHIA | | 1166 ALICIA AVENUE | | | TEANECK | NJ | 07666 | |
| DENNEY, SARAH | | 2108 JEFFERSON ST | | | ANDERSON | IN | 46016 | |
| DENNIS, BREYON | | 9412 E. 81ST TERRACE | | | RAYTOWN | MO | 64138 | |
| DENNY, AUBRYONA | | 3226 FREEMAN AVE | | | KANSAS CITY | KS | 66102 | |
| DENNY, TARA | | 141 MISSION PKWY | | | NEW CENTURY | KS | 66031 | |
| DENSON, ALEXIA | | 1350 MADISON LANE | | | FLORISSANT | MO | 63031 | |
| DENTI, MARY | | 3070 PINEHURST AVENUE | | | PITTSBURGH | PA | 15216 | |
| DEORIO, KILEY | | 329 SUMMIT AVE. | | | CANONSBURGH | PA | 15317 | |
| DEPARTMENT OF AGRIGULTURE | | 2301 N CAMERON ST | | | HARRISBURG | PA | 17110 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 34 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | | | | | | | | |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | | 1509 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 2929 | | | HARTFORD | CT | 06104-2929 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | |
| DEPHILLIPO, GABBY | | 913 QUEENSBRIDGE ROAD | | | MANCHESTER | MO | 63021 | |
| Deposition Solutions LLC | | P O Box 734298 | | | Dallas | TX | 75373-4298 | |
| DEPRISCO, MICHELLE | | 469 RIVER STYX RD | 22 | | HOPATCONG | NJ | 07843 | |
| DERSCH, JACOB | | 509 COLLEGE NE | | | GRAND RAPIDS | MI | 49503 | |
| DESIDERIO, SANDRA | | 18 ELIZABETH AVE | | | BRICK | NJ | 08724 | |
| Design Technologies | | 888 Huguenot Ave | | | Staten Island | NY | 10312 | |
| DESIGN TEMPERATURE CORP | | 11 E Oak Street | | | Sturgeon Bay | WI | 54235 | |
| DESMANGLES, MERCEDES | | 227-07 114TH RD | | | QUEENS | NY | 11411 | |
| DESTEFANO, MICHAEL | | 6A BAYVIEW AVE | | | KEANSBURG | NJ | 07734 | |
| DETROIT COLUMBIA PROPERTIES LLC | | LA CENTRE BLDG 1 ID FAX001 | PO BOX 6213 | | HICKSVILLE | NY | 11802-6213 | |
| Detroit Columbia Properties LLC | Attn Edward Schwartz and Katie Zarback | ORG Portfolio Management LLC | 3733 Park East Drive, Suite 210 | | Cleveland | OH | 44122 | |
| Detroit Columbia Properties LLC | Bene Sys, Inc. | 700 Tower Drive, Suite 300 | | | Troy | MI | 48098 | |
| Detroit Columbia Properties LLC | Christine M. Yagersz, Property Manager | CBRE, Inc. | 950 Main Avenue, Suite 200 | | Cleveland | OH | 44113 | |
| DEUTSCH, KRISTEN | | 19 MAPLE AVE | | | LINDENHURST | NY | 11757 | |
| DEVER, DENISE | | 14100 E 43RD STREET S | | | INDEPENDENCE | MO | 64055 | |
| DEVLIN, D. | | 261 JEFFERSON DRIVE | | | PITTSBURGH | PA | 15228 | |
| Devon Bernadin | Attn Sanford Kahn | c/o Sanford Kah, LLP | 180 N. LaSalle St. Suite 2025 | | Chicago | IL | 60601 | |
| DEVORAK, CHARLES | | 14301 FARLEY STREET | | | OVERLAND PARK | KS | 66221 | |
| DEVRIES, DYLAN | | 1760 CLEARBROOK SE | | | GRAND RAPIDS | MI | 49508 | |
| DEWEY, MOLLY | | 1666 KALAMAZOO AVE. SE | | | GRAND RAPIDS | MI | 49507 | |
| DEXHEIMER, MADISYN | | 4362 ST.DOMINIC LN | | | SAINT ANN | MO | 63074 | |
| DFISA Foundation | c/o CCMC | 8456-A Tyco Road | | | Vienna | VA | 22182 | |
| DFISA FOUNDATION | | 8456-A TYCO ROAD | | | VIENNA | VA | 22182 | |
| DHATT, NOOR | | 3 DICKINSON ROAD | | | KENDALL PARK | NJ | 08824 | |
| DIANA, ASHLEY | | 137 MORRIS AVE | | | BELFORD | NJ | 07718 | |
| DIANA, MARISSA | | 137 MORRIS AVE E | | | BELFORD | NJ | 07718 | |
| DIANGE, AMANDA | | 86 WEST SECOND ST APT 2 | | | BOUND BROOK | NJ | 08805 | |
| DIAS, MARISSA | | 155 STILL BROOK LANE | | | CIBOLO | TX | 78108 | |
| DIAZ JR, DAVID | | 4709 HAYES ST | | | MERRIAM | KS | 66203 | |
| DIAZ TEJADA, LUZ | | 297 SOMERSET STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| DIAZ, ANTONIO | | 404 HACKNEY LN. | | | OSWEGO | IL | 60543 | |
| DIAZ, ASHLEE | | 50 WEST 23RD STREET | APT 2 | | BAYONNE | NJ | 07002 | |
| DIAZ, C. | | 4709 HAYES ST | | | MERRIAM | KS | 66203 | |
| DIAZ, DAVID | | 4709 HAYS AVE | | | MERRIAM | KS | 66203 | |
| DIAZ, JESSICA | | 4419 BUTTERMILK CT | | | NAPERVILLE | IL | 60564 | |
| DIAZ, JOSE | | 7575 W 106TH ST APT 449 | | | OVERLAND PARK | KS | 66212 | |
| DIAZ, JOSE | | 2039 INCHCLIFF ROAD | | | COLUMBUS | OH | 43221 | |
| DIAZ, MARGARITA | | 527 CENTRAL AVENUE | 2 | | JERSEY CITY | NJ | 07307 | |
| DIAZ, MICHELLE | | 18139 SW 3 STREET | | | PEMBROKE PINES | FL | 33029 | |
| DIAZ, RICARDO | | 8041 WEST COUNTRY CLUB | LANE | | NORTH RIVERSIDE | IL | 60546 | |
| DIAZ, ROSA | | 220 WAYNE AVENUE | 2ND FLOOR | | PATERSON | NJ | 07502 | |
| DIAZ, ZAIDA | | 4714 MEADOWVIEW AVE | | | NORTH BERGEN | NJ | 07047 | |
| DIBARRO, SOPHIA | | 53 PARK AVE | | | MAYWOOD | NJ | 07607 | |
| DIBELLA, SOPHIA | | 37 N ORCHARD ST | | | GIBBSTOWN | NJ | 08027 | |
| DICAPO, WILLIAM | | 8109 N HICKORY ST APT 235 | | | KANSAS CITY | MO | 64118 | |
| DICAPRIO, CHRISTINA | | 2249 S. NORWOOD STREET | | | PHILADELPHIA | PA | 19145 | |
| DICK, THOMAS | | 230 OAKLAND AVE | NO 6 | | AUDUBON | NJ | 08106 | |
| DICKERSON, LEE | | 997 W. 75TH ST. | | | KANSAS CITY | MO | 64114 | |
| DICKINSON, KELLY | | 47 LEO TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| DICKSON, DAVONTAE | | 20 ROCKLAND TER | | | NEWARK | NJ | 07106 | |
| DICLEMENTI, MICHAEL | | 1806 S. 8TH ST. | | | PHILADELPHIA | PA | 19148 | |
| DIEDERICH, KYLE | | 298 HORSESHOE DR | | | LAGRANGE | OH | 44050 | |
| DIERFIELD, JOHN | | 152 SENN LANE | | | NEW GALILEE | PA | 16141 | |
| DIETZ, BRADLEY | | 136 EAST 64TH STREET | APT 8C | | NEW YORK | NY | 10065 | |
| DIETZ, COLE | | 312 PENNSYLVANIA BOULEVARD | | | PITTSBURGH | PA | 15228 | |
| DIEUJUSTE, ESAIE | | 12 FREMONT STREET | | | WEST ORANGE | NJ | 07052 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGGS, TYUS | | 9909 BODEGA BAY ROAD | | | FORT WORTH | TX | 76177 | |
| DIGNAN, SUSAN | | 1302 CALLAWAY DRIVE N. | | | SHOREWOOD | IL | 60404 | |
| DIGRAZIA, ELISE | | 417 MELROSE AVENUE | | | MIDDLESEX | NJ | 08846 | |
| DILL, JARRET | | 2051 S. AIKENS ST | | | PHILADELPHIA | PA | 19142 | |
| DIMAGGIO, BRIAN | | 136 PENN DALE ROAD | | | WAMPUM | PA | 16157 | |
| DIMAGGIO, JOSEPH | | 1312 3RD AVE. | | | BEAVER FALLS | PA | 15010 | |
| DIMAIOLO, PASQUALE | | 121 SURREY CT | | | RAMSEY | NJ | 07446 | |
| DINOVA, LLC | | 11950 JONES BRIDGE ROAD | SUITE 115-117 | | JOHNS CREEK | GA | 30005 | |
| DIOTALLEVI, DANIEL | | 2632 IMPERIAL VALLEY TRAIL | | | AURORA | IL | 60503 | |
| DIOTALLEVI, JOE | | 2632 IMPERIAL VALLEY TRAIL | | | AURORA | IL | 60503 | |
| Direct Energy Business | | P.O. Box 32179 | | | New York | NY | 10087 | |
| Direct Energy Business | | P.O. Box 70220 | | | Philadelphia | PA | 19176 | |
| Direct Energy Business | | 1 Hess Plaza | | | Woodbridge | NJ | 07095 | |
| Direct Energy Business | | 1001 Liberty Avenue | 12th Floor | | Pittsburgh | PA | 15222 | |
| DIRECT ENERGY BUSINESS MARKETING LLC | | 194 WOOD AVE SOUTH | 2ND FLOOR | | ISELIN | NJ | 08830 | |
| DIRECT ENERGY BUSINESS, INC | | 1001 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222 | |
| DIRECT TV | | PO BOX 105249 | | | Atlanta | GA | 30348-5249 | |
| Direct TV | | PO Box 5006 | | | Carol Stream | IL | 60197 | |
| DIRECT TV IL | | PO BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | |
| DIRECTV, LLC | | P.O. BOX 410347 | | | CHARLOTTE | NC | 28241 | |
| DIREZZE, CRISTINA | | 89 HANOVER RD | | | MOUNTAIN LAKES | NJ | 07046 | |
| DISCH, DANIEL | | 715 W 91ST ST | | | KANSAS CITY | MO | 64114 | |
| Discovery Benefits | | PO BOX 9528 | | | FARGO | ND | 58106-9528 | |
| DISCOVERY BENEFITS, INC | | 4321 20th AVE SW | | | FARGO | ND | 58103 | |
| District Cler, Guadalupe County | | 211 West Court Street | Suite 209 | | Seguin | TX | 78155 | |
| DITCHMAN, CLAIRE | | 3 WHEATON CENTER APT. 302 | | | WHEATON | IL | 60187 | |
| DIV CRANBERRY LLC | C/O MANAGEMENT OFFICE | 149 W BRIDGE ST | | | HOMESTEAD | PA | 15120 | |
| DIV CRANBERRY, LLC | C/O THE DAVIS COMPANIES | 125 HIGH STREET #2111 | | | BOSTON | MA | 02110 | |
| DIVISION OF HOTELS & RESTAURAN | DEPT OF BUSINESS REG | 1940 N MONROE STREET | | | TALLAHASSEE | FL | 32399 | |
| DIXON, ALEC | | 1150 MILLBURN CT | | | SAINT CHARLES | IL | 60174 | |
| DIXON, AUNDRAY | | 6000 HAZELHURST | | | PHILADELPHIA | PA | 19151 | |
| DIXON, JADA | | 31 WRIGHT PLACE | | | NEW BRUNSWICK | NJ | 08901 | |
| DIXON, MICHAEL | | 5 CHASE PARK DRIVE | | | BELLEVILLE | IL | 62226 | |
| DIXON, TYHIEM | | 88 ALBION | | | PATERSON | NJ | 07502 | |
| DJURIC, REBECCA | | 2509 S. 6TH AVE | | | NORTH RIVERSIDE | IL | 60546 | |
| DMC Service, Inc | | PO Box 158 | | | Olathe | KS | 66051 | |
| DMC SERVICES, LLC | | 2030 Springdale Road | Suite 800 | | Cherry Hill | NJ | 08003 | |
| DNB Electrical Contracting Inc | | 4427 S 139th St | | | Omaha | NE | 68137 | |
| DNN Corp | | PO Box 670293 | | | Dallas | TX | 75267-0293 | |
| DNN CORP | | 401 CONGRESS AVE STE 2650 | | | AUSTIN | TX | 78701-3708 | |
| DOANE, MARJORIE J | | 6658 W DEVON | APT 1E | | CHICAGO | IL | 60631 | |
| DOBBIN, ANFERNEE | | 19536 DIVISION ST. | | | MOKENA | IL | 60448 | |
| DOBKIN, KIRILL | | 3479 BOWMAN ST. | APT.3 | | EAST FALLS | PA | 19129 | |
| DOCKERY, MARCUS | | 7630 LOMA VISTA DR | | | KANSAS CITY | MO | 64138 | |
| DOLFI, JUSTIN | | 3944 WENZLICK AVE | | | ST. LOUIS | MO | 63109 | |
| DOLL, CHRISTOPHER | | 1114 ORCHARD LAKES DR. | | | ST LOUIS | MO | 63146 | |
| DOMARACKI, JESSICA | | 11 OAKVIEW CT | | | SOUTH ELGIN | IL | 60177 | |
| DOMBROWSKI, MICHAEL | | 10208 W96TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| DOMENICO, MADISON | | 223 WOODCROFT ROAD | | | BADEN | PA | 15005 | |
| DOMINGUEZ, FRANCISCO | | 1718 PEBBLE BEACH DRIVE | | | LEWISVILLE | TX | 75067 | |
| DOMINGUEZ, OMAR | | 1240 N COWAN AVE #68 | | | LEWISVILLE | TX | 75057 | |
| DOMINGUEZ, RENE | | 9 MALCOLM ST | | | MORRISTOWN | NJ | 07960 | |
| DOMINION ELECTRIC SUPPLY, CO. | | 5053 LEE HIGHWAY | | | ARLINGTON | VA | 22207 | |
| Dominion Virginia Power | | P.O. Box 26543 | | | Richmond | VA | 23290 | |
| Dominion Virginia Power | | 600 E. Canal Street | | | Richmond | VA | 23219 | |
| DOMINIQUE, TED | | 1509 67TH ST | 1 | | NORTH BERGEN | NJ | 07047 | |
| DOMINIQUE, WOODLEINE | | 410 KENNDY DRIVE | | | LINDEN | NJ | 07026 | |
| DOMITROWSKI, DESIREE | | 1500 RARITAN AVE | | | MANVILLE | NJ | 08835 | |
| DOMIZIO, RAUL | | 1803 43RD ST | APT B | | NORTH BERGEN | NJ | 07047 | |
| DOMOND, CHRISTINA | | 244 WEST 5TH AVE | | | ROSELLE | NJ | 07203 | |
| DON LEE DISTRIBUTOR, INC | | 28100 GORSUCH AVE | | | ROMULUS | MI | 48174 | |
| Donald E McGuirh | | 400 Hoff St | | | Carnegie | PA | 15106 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 36 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald X. Clavin, Jr., Receiver of Taxes | | 200 North Franklin St | | | Hempstead | NY | 11550 | |
| DONALD, MELODY | | 2162 FARTHING CT | | | FLORISSANT | MO | 63031 | |
| DONALDSON, DEVIN | | 905 WOODLAND AVE | | | ORADELL | NJ | 07649 | |
| DONALDSON, JEFFREY | | 9229 ARLINE | | | OVERLAND | MO | 63114 | |
| DONEGAN, BRIDGET | | 224 AMBER CREST DR. | | | OFALLON | MO | 63366 | |
| DONELSON, MARIO | | 1418 EAST 97ST | B | | KANSAS | MO | 64131 | |
| DONLIN RECANO & COMPANY, INC. | | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| DONOHUE, KYLA | | 720 POTOMAC RIVER RD | | | MCLEAN | VA | 22102 | |
| DONOVAN, CINDEE | | 284 MACARTHUR AVE | | | GARFIELD | NJ | 07026 | |
| DOOLEY, LAUREN | | 2806 HIDDEN VALLEY CT | | | CARPENTERSVILLE | IL | 60110 | |
| DOOR SYSTEM INC | | 507 SW LEA DR | | | LEES SUMMIT | MO | 64081 | |
| DOORDASH | | 901 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| DOORDASH, INC | | 901 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | |
| DOORDASH, INC | | 901 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| DOORS DONE RIGHT, INC | | 1004 COVENTRY LANE | | | CRYSTAL LAKE | IL | 60014 | |
| Dora Soto | Attn Gerard Nisivoccia | 175 Market Street #200 | | | Peterson | NJ | 07505 | |
| DORAN, JOSS | | 5327 CANTERBURY RD | | | FAIRWAY | KS | 66205 | |
| DORFMAN, JESSE | | 95 BRAEN AVE | | | HAWTHORNE | NJ | 07506 | |
| Doris Pierson | | | | | | | | |
| DORSEY, YALE | | 12806 W 108ST | 10201 BROADMOOR ST | | OVERLAND PARK | KS | 66210 | |
| DOS SANTOS, CAROLINA | | 56 SHELBY STREET | | | DUMONT | NJ | 07628 | |
| DOTSON, GARRETT | | 880 CHESTERSHIRE ROAD | | | COLUMBUS | OH | 43204 | |
| DOTSON, RILEY | | 2401 WEST GREENTREE RD | | | GLENDALE | WI | 53209 | |
| DOTY, OLIVIA | | 1788 ANDOVER LANE | | | CRYSTAL LAKE | IL | 60014 | |
| DOUGHERTY, ANGELICA | | 619 PARKSIDE AVE | | | TOMS RIVER | NJ | 08753 | |
| DOUGHERTY, JENNIFER | | 619 PARKSIDE AVE | | | TOMS RIVER | NJ | 08753 | |
| Douglas County Nebraska | | 1819 Farnam St. | H08 | | Omaha | NE | 68183 | |
| DOVER GREASE TRAPS, IN | | 16585 13 MILE ROAD | | | FRASER | MI | 48026 | |
| DOWDELL III, JAMES | | 18104 DALEWOOD AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| DOWNES, RILEY | | 14874 WAR EMBLEM DR. | | | NOBLESVILLE | IN | 46060 | |
| DOWNING, IAN | | 497 DUGUESNE DRIVE | | | PITTSBURGH | PA | 15243 | |
| DOWNS, ED | | 1519 SHOEMAKER CT | | | ST.LOUIS | MO | 63146 | |
| DOYLE, GRACE | | 5411 WEST 71ST TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| DOYLE, RONALD | | 247 5TH AVE. | | | PHOENIXVILLE | PA | 19460 | |
| DOYLE, RYAN | | 2433 WOODLAND RD | | | MANCHESTER | NJ | 08759 | |
| DR VINYL ENTERPRISES LLC | | 10211 W 97TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| Dr. Woods | | 310 Lincoln Ave | | | Fox River Grove | IL | 60021 | |
| DRAKE, GEORGE | | 2118 W MASTER STREET | | | PHILADELPHIA | PA | 19121 | |
| DRANCIK, ETHAN | | 5928 NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| DRAPER, JESSICA | | 9715 HORSESHOE PASS | | | SAN ANTONIO | TX | 78254 | |
| DRESSLER, KARSYN | | 498 COLTS NECK ROAD | | | FARMINGDALE | NJ | 07727 | |
| DREW GABE HOPKINS | | 10200 W 98TH TERRACE | | | OVERLAND PARK | KS | 66214 | |
| DREW, KIRSTIE | | 892 S. WOODSON CT. | | | GARDNER | KS | 66030 | |
| DREY, ASHLEY | | 3116 PIONEER AVE | APT#2 | | PITTSBURGH | PA | 15226 | |
| DROST, ERIC | | 84 FRANCIS DR | | | GLASTONBURY | CT | 06033 | |
| DROST, TALIA | | 16065 PAULDING BLVD | | | BROOKPARK | OH | 44142 | |
| DROVANDI, DANTE | | 350 BALDWIN ROAD | APT 2 NJ | | PARSIPPANY | NJ | 07054 | |
| DRURY, DAVID | | 815 INDIANA ST | | | ST. CHARLES | IL | 60174 | |
| DTE Energy | | P.O. Box 740786 | | | Cincinnati | OH | 45274-0786 | |
| DTE Energy | | 1527 S Mayhill Rd | | | Denton | TX | 76208 | |
| DTOM Enterprises Inc | | PO Box 285 | | | Yardley | PA | 19067 | |
| DUARTE-MARTINEZ, OSCAR | | 200 HOFFMAN BLVD | APT 2E | | NEW BRUNSWICK | NJ | 08901 | |
| Dubuque Casino Hotel, LLC | Robert H. Pace, Jr. | c/o Central Group Companies | 215 Park Avenue South, Suite 200 | | St. Cloud | MN | 56301 | |
| Dubuque Casino Hotel, LLC | | Greyhound Park Drive | | | Dubuque | IA | 52001 | |
| DUBUQUE RACING ASSOCIATIONMYSTIQUE CASINO | JESUS AVILES | 1755 GREYHOUND PARK DRIVE | | | DUBUQUE | IA | 52001 | |
| DUCAS, TAMYRIS | | 30 WILLOW ST | | | BAYONNE | NJ | 07002 | |
| Duckett Creek | | P.O. Box 790169 | | | St Louis | MO | 63179 | |
| Duckett Creek | | 3550 HIGHWAY K | | | OFALLON | MO | 63368 | |
| DUDLEY, LEON | | 58 MAHL AV | | | HARTFORD | CT | 06106 | |
| Duff & Phelps, LLC | Jeremy Sacks, Managing Director | 10100 Santa Monica Boulevard, Suite 1100 | | | Los Angeles | CA | 90067 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 37 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFFLEY, NEIL | | 3230 WAINBELL AVE APARTMENT #8 | | | PITTSBURGH | PA | 15216 | |
| DUFFY, BROOKE | | 25 11TH STREET | | | BESSEMER | PA | 16112 | |
| DUGAL, EMILY | | 759 MAYFLOWER AVE | | | LAWRENCE | NJ | 08648 | |
| DUHIGG, ADAM | | 2480 MIDDLESEX ROAD | | | UPPER ARLINGTON | OH | 43220 | |
| DUISTERHOF, MARGARET | | 4925 HUNSBERGER | | | GRAND RAPIDS | MI | 49525 | |
| Duke Energy | | P.O. Box 1326 | | | Charlotte | NC | 28201-1326 | |
| Duke Energy | | Duke Energy Corp | 550 South Tryon Street | | Charlotte | NC | 28202 | |
| DUKUREH, MUSA | | 32 S MUNN AVE. | | | EAST ORANGE | NJ | 07018 | |
| DUKUREH, SAIBOU | | 32 S MUNN AVE | APT 801 | | EAST ORANGE | NJ | 07018 | |
| DUNBAR ARMORED INC | | P O BOX 64115 | | | BALTIMORE | MD | 21264-4115 | |
| DUNBAR ARMORED, INC (now Brinks) | | 50 SCHILLING ROAD | | | HUNT VALLEY | MD | 21031 | |
| DUNCAN, EBONY | | 862 DIEHNWELLS DR | | | SAINT LOUIS | MO | 63119 | |
| DUNCAN, HEIDI | | 31 BERKLEY ROAD | | | HOPATCONG | NJ | 07843 | |
| DUNN, JHASIM | | 540 PARK AVENUE | APT 2 | | EAST ORANGE | NJ | 07017 | |
| DUNN, PATRICK | | 10 EAST THIRD STREET | | | KEYPORT | NJ | 07735 | |
| DUNN, WILLIAM | | 9601 SW 142 AVE | APT 221 | | MIAMI | FL | 33186 | |
| DUNSING, NICOLE | | 2005 LINDSAY LANE | | | FLORISSANT | MO | 63031 | |
| DUNSTER, A. | | 15900 W 129TH ST | | | OLATHE | KS | 66062 | |
| Dupage County Publicworks | | P.O. Box 4751 | | | Carol Stream | IL | 60197 | |
| Dupage County Publicworks | | 421 N. County Farm Road | | | Wheaton | IL | 60187 | |
| DUPKE, R. | | 2230 GLENVIEW AVE | | | PARK RIDGE | IL | 60068 | |
| DUQUESNE LIGHT CO INC | | PO BOX 10 | PAYMENT PROCESSING CENTER | | PITTSBURGH | PA | 15230-0010 | |
| Duquesne Light Co Inc | | Payment Processing Center | P.O. Box 10 | | Pittsburgh | PA | 15230-0010 | |
| Duquesne Light Co Inc | | 411 Seventh Avenue (6-1) | | | Pittsburgh | PA | 15219 | |
| DUSKEY, P. | | 747 OAKMONT DR | | | AVON LAKE | OH | 44012 | |
| DUTAN INGA, CAROLINA | | 77 MAPLE STREET | 1 | | HACKENSACK | NJ | 07601 | |
| DUVAL, JULIO | | 4506 BROWN ST APT C1 | | | UNION CITY | NJ | 07087 | |
| DUVALL, SKYLAR | | 9841 COUNTY RD 540 | | | LAVON | TX | 75166 | |
| DUVALLON, ALBERTO | | 128 35ST APT#3 | | | UNION CITY | NJ | 07087 | |
| DVORAK, ASHLEY L | | 2629 N. HAMPDEN CT. | 404 | | CHICAGO | IL | 60614 | |
| Dwight Deloatch | | 4027 Clay Place NE | | | Washington | DC | 20019 | |
| DWORAK, SUMMER | | 38W482 MCQUIRE PLACE | | | GENEVA | IL | 60134 | |
| DWYER, MARSHALL | | 4150 W BROAD ST | 30 | | COLUMBUS | OH | 43228 | |
| DYBIEC, JOSH | | 1251 LAKELAND AVE | | | LAKEWOOD | OH | 44107 | |
| DYCHES, DONTE | | 2032 MARSHALL STREET | | | PHILA | PA | 19122 | |
| DYCK, GRADY | | 130 TALAVERA PKWY. APT. 217 | | | SAN ANTONIO | TX | 78232 | |
| DYDIO, JOSEPH | | 203 W CEDAR ST | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DYER, JESSICA | | 551 GREAT OAKS MEADOW DR | | | WENTZVILLE | MO | 63385 | |
| DYGART, ZACHARY | | 7740 SILKWOOD COURT | | | COLUMBUS | OH | 43085 | |
| Dylan August | | 855 Boulder Pl. | | | Bethel Park | PA | 15102 | |
| Dynegy Energy Services | | 28344 Network Place | | | Chicago | IL | 60673 | |
| DYNEGY ENERGY SERVICES EAST, LLC | | 312 WALNUT STREET, STE 1500 | | | CINCINNATI | OH | 45202 | |
| DYSON, DALTON | | 4527 OAK GROVE RD | | | KANSAS CITY | KS | 66106 | |
| DZIENNIK, ZACHARIAH | | 7123 EMBER CT. | | | INDIANAPOLIS | IN | 46236 | |
| E & B CARPET CLEANING INC | | 3050 MARSHALL AVE | | | ST LOUIS | MO | 63114 | |
| E GOODWIN & SONS INC | | 7901 OCEANO AVENUE | UNIT 36-44 | | JESSUP | MD | 20794 | |
| E&K of Omaha Inc | | 13864 L Street | | | Omaha | NE | 68137 | |
| E.B. OREILLY SERVICING CORP | | 30 W HIGHLAND AVENUE | | | PHILADELPHIA | PA | 19118 | |
| E.B. OReilly Servicing Corporation | | 30 W. Highland Ave | | | Philadelphia | PA | 19118 | |
| E.C. ROBINS INTERNATIONAL | | 9878 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| EADDY, JOSEPH | | 245 W QUEEN LANE APT 207 | 207 | | PHILADELPHIA | PA | 19144 | |
| EAGLES, SCOTT | | 22101 GLENN ELLEN COVE | | | WARRENTON | MO | 63383 | |
| EAN SERVICES, LLC | | | | | | | | |
| EAN SERVICES, LLC | ATTN BUSINESS RETAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| EAN SERVICES, LLC | ATTN GENERAL COUNCIL | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| EARHART, ALEXANDER | | 421 S ELMWOOD AVE APT 2 | | | OAK PARK | IL | 60302 | |
| EARTH BIO TECHNOLOGIES | | 50 RICES MILL ROAD | | | GLENSIDE | PA | 19038 | |
| Earthtek, INC | | 2310 W Interstate 20 | STE 202 | | Arlington | TX | 76017 | |
| East Farmingdale Water District | | P.O. Box 9044 | | | Hicksville | NY | 11802-9044 | |
| East Farmingdale Water District | | 72 Gazza Boulevard | | | Farmingdale | NY | 11735 | |
| EASTLAND, TIARA | | 629 NE SWANN CIRCLE | | | LEES SUMMIT | MO | 64086 | |
| EASTMAN, MICHAEL | | 7 PINE HILL STREET | | | MANCHESTER | CT | 06042 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 38 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTON, EVERETT | | 1049 BERKELEY RD. | | | COLUMBUS | OH | 43206 | |
| EATON, WILLIAM | | 11020 FLORENCE AVE | | | ST ANN | MO | 63074 | |
| EBERHART, C. | | 714 GARNES ST | | | RAYMORE | MO | 64083 | |
| ECCLES, SERGEY | | 11 SUMMERALL RD | | | SOMERSET | NJ | 08873 | |
| ECHO KINGSDALE, LLC | | PO Box 379 | | | Emerson | NJ | 07630 | |
| ECHO/CONTINENTAL KINGSDALE, LLC | | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| ECHO/CONTINENTAL KINGSDALE, LLC | C/O ECHO REAL ESTATE SERVICES COMPANY | ATTN LEGAL NOTICE | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| ECHOLS, QUINCY | | 16600 E 36TH ST S | | | INDEPENDENCE | MO | 64055 | |
| Ecolab | | 24198 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB (CENTER NORTH) INC. | | P.O. BOX 70343 | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB FOOD SAFETY SPECIALISTS | | 24198 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| ECOLAB INC | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB PEST ELIMINATION | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB, INC | | ECOLAB CENTER | | | ST PAUL | MN | 55102 | |
| Ed Tribout, Inc | | 517 S. Illinois St. | | | Belleville | IL | 62220 | |
| EDDY, COLLEEN | | 6655 NORTH OGALLAH AVE | | | CHICAGO | IL | 60631 | |
| EDEN, MATTHEW | | 9411 W. 55 ST. | | | MERRIAM | KS | 66203 | |
| Edgar Espinoza | | 7109 Jackson St 3 FL | | | North Bergen | NJ | 07047 | |
| Edgewater Residential Newspaper | | P.O. Box 133 | | | Edgewater | NJ | 07020-0133 | |
| EDMOND, CURTIS | | 32 N FARSON ST | | | PHILADELPHIA | PA | 19139 | |
| EDMOND, JAMEEL | | 323 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | |
| EDWARD DON & COMPANY INC | | 2562 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Edward Don & Company Inc | Attn Roger Mellum | 2500 S. Harlem Avenue | | | North Riverside | IL | 60546 | |
| EDWARD DON & COMPANY, LLC | | 9801 ADAM DON PARKWAY | | | WOODRIDGE | IL | 60517 | |
| Edward Occupational Health | | 29027 Network Place | | | Chicago | IL | 60673 | |
| EDWARDS, AMY | | 24 WEST 35TH PLACE | | | STEGER | IL | 60475 | |
| EDWARDS, BRIAN | | 34 FRANCIS PL | | | KEANSBURG | NJ | 07734 | |
| EDWARDS, CRYSTAL | | 1110 MADISON | 2 | | GRAND RAPIDS | MI | 49507 | |
| EDWARDS, KERRI-ANN | | 88 ALBION AVENUE | 2 | | PATERSON | NJ | 07502 | |
| EDWARDS, OLIVIA | | 220 VIVIAN DR | | | BEREA | OH | 44017 | |
| EDWARDS, PATRICK | | 34 FRANCES PLACE | | | KEANSBURG | NJ | 07734 | |
| EDWARDS, REGINALD | | 8664 RIGGS STREET | | | OVERLAND PARK | KS | 66212 | |
| EDWARDS, TANIA | | 1746 N. 57TH ST | | | MILWAUKEE | WI | 53218 | |
| EDWARDS, TREY | | 6015 E 151ST STREET | UNIT B | | GRANDVIEW | MO | 64030 | |
| EDZARDS, SKYLER | | 503 NE TUDOR ROAD | APT. 9 | | LEES SUMMIT | MO | 64086 | |
| EEC Acquisition LLC | | PO Box 74008980 | | | Chicago | IL | 60674-8980 | |
| EGHAN, SOLOMON | | 7045 S MERRILL AVE. | | | CHICAGO | IL | 60649 | |
| Ehab Sulaiman | Attn Alejandro Uriate | c/o Uriate Law, P.A. | 8660 Flager St Suite 120 | | Miami | FL | 33144 | |
| EHRET, BRIAN | | 1201 MAIN ST | | | HIGGINSVILLE | MO | 64037 | |
| EHRET, GAVIN | | 206 TIFFANY DR | | | FATE | TX | 75189 | |
| EHRHART, MARYFRANCES | | 1914 WEST MAIN STREET APT A | | | NORRISTOWN | PA | 19401 | |
| EHS MANAGEMENT GROUP OF FL, INC. | | 1920 Adams Lane | | | Sarasota | FL | 34236 | |
| EHS MANAGEMENT GROUP OF FLORIDA, INC | | 1630 MORRILL STREET | | | SARASOTA | FL | 34236 | |
| EIGENBRODT, DEJA | | 166 HAMILTON STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| EILBERT, MEGAN | | 13918 BIG YANKEE LANE | | | CENTREVILLE | VA | 20121 | |
| EISELE, D. | | 3609 AUGUSTA GLADE | | | SCHERTZ | TX | 78154 | |
| EISMAN, DAVID | | 11 EAST 79TH STREET | | | KANSAS CITY | MO | 64114 | |
| EJCJ.LLC | | 362 HILLSBORO TECHNOLOGY DR | | | DEERFIELD BEACH | FL | 33441 | |
| ELDER, STEPHANIE | | 435 HOPSON | | | GRAND RAPIDS | MI | 49503 | |
| Elders Helpers LLC | | 500 Cherry St SE | | | Grand Rapids | MI | 49503 | |
| ELDERS, KEITH | | 6068 PARKEDGE LN | | | HOUSE SPRINGS | MO | 63051 | |
| ELDRIDGE, MELISSA | | 39 PAUL JONES DR | | | BRICK | NJ | 08723 | |
| Electronic Office Systems | | 330 Fairfield Rd | PO Box 10303 | | Fairfield | NJ | 07004 | |
| ELGANTIRY, MARIAM | | 101 WEST 57 STREET | | | BAYONNE | NJ | 07002 | |
| ELGIN BEVERAGE | | 1685 FLEETWOOD | | | ELGIN | IL | 60123 | |
| ELIAS, RICARDO | | 337 W GRAHAM AVE | | | LOMBARD | IL | 60148 | |
| Elizabethtown Gas | | P.O. Box 5412 | | | Carol Stream | IL | 60197 | |
| Elizabethtown Gas | | 520 Green Lane | | | Union | NJ | 07083 | |
| ELKINS, LAURA | | 2207 PARK RIDGE DR. | | | PLAINFIELD | IL | 60586 | |
| ELLENZ, AARON | | 12008 W 78TH TERRACE | | | LENEXA | KS | 66216 | |
| Elliot Food Equipment, LLC | | 2224 W. Willow St. | | | Lansing | MI | 48917-1842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT, BRIAHNA | | 6323 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439 | |
| ELLIOTT-DURAN, KELI | | 8800 MADISON AVE | | | KANSAS CITY | MO | 64114 | |
| ELLIS, ANDREW | | PO BOX 211046 | | | COLUMBUS | OH | 43220 | |
| ELLIS, JOEL | | 51 MONICA CT. | | | AVENEL | NJ | 07001 | |
| ELLIS, KYLEE | | 624 SE SUMPTER DRIVE | | | LEES SUMMIT | MO | 64063 | |
| ELLIS, LARRY | | 4312 MACDOUGAL CIRCLE | | | LANSING | MI | 48911 | |
| ELLIS, MIRANDA | | 607 DERBY CRSE | | | ST CHARLES | IL | 60174 | |
| ELLIS, RAHEEM | | 612 NEW WILLOW STREET | | | TRENTON | NJ | 08618 | |
| Ellis, Robert | | 2616 W. 112TH STREET | | | LEAWOOD | KS | 66211 | |
| ELLISON, BRITNEY | | 19010 E 37TH TERR S APT 2 | | | INDEPENDENCE | MO | 64057 | |
| ELMESSAOUDI, ZAHRA | | 7 FAIRFIELDS CT | | | HUNTINGTON STAT | NY | 11746 | |
| ELMORE, LAKIN | | 9130 SWITZER | | | OVERLAND PARK | KS | 66212 | |
| ELNAKIRA, AHMED | | 1827BRUNSWICK AVE LAWRENCE NJ | 1827 | | LAWRENCEVILLE | NJ | 08648 | |
| ELWOOD, ETHAN | | 1510 S. SHORE DR. APT. H | H | | EAST LANSING | MI | 48823 | |
| EMANUEL, STEVEN | | 350 N OAK STREET | | | WATERMAN | IL | 60556 | |
| EMERALD RESTORATION & CLEANING SERVICES, LTD | | PO Box 1096 | | | WEST CHICAGO | IL | 60186 | |
| Emergency Ice LLC | | 260 W 27 Street | | | Hialeah | FL | 33010 | |
| EMERGENCY ICE, INC | | 8700 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| Emergent Care Plus, LLC | | PO Box 207950 | | | Dallas | TX | 75320-7950 | |
| EMERSON, JORDAN | | 6990 WINDHAVEN PKWY | 316 | | THE COLONY | TX | 75056 | |
| EMHUFF, MEGHAN | | 2652 AIKIN CIR. S | | | LEWIS CENTER | OH | 43035 | |
| EMILE, JAMILA | | 715 CHESTNUT AVE. | | | TRENTON | NJ | 08611 | |
| Empire Merchants | | 16 Bridgewater St | | | Brooklyn | NY | 11222 | |
| EMPLOYER SOLUTIOINS STAFFING GROUP, LLC | | 7480 FLYING CLOUD DRIVE, STE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| ENCARNACION, RUBEN | | 565 W 181ST ST | 5RW | | NEW YORK | NY | 10033 | |
| Encore One, LLC | | 11311 Hampshire Ave. S | | | Bloomington | MN | 55438 | |
| ENDRES, JONATHAN | | 818 N 11TH AVE | | | MELROSE PARK | IL | 60160 | |
| ENGELHARDT, OLYVIA | | 610 PAWNEE LANE | | | BELTON | MO | 64012 | |
| ENGELMANN, ASHLEY | | 14114 W 88TH PL | | | LENEXA | KS | 66215 | |
| ENLOE, RENEE | | 593 BLUE SPRINGS DR | | | FOX LAKE | IL | 60020 | |
| ENOCHS, GRACE | | 9333 WOODSON DRIVE | | | OVERLAND PARK | KS | 66207 | |
| ENRIQUEZ, STEFANI | | 581 BURLINGTON AVE APT 2 | | | CLARENDON HILLS | IL | 60514 | |
| Enterprise Rent-A-Car | | PO Box 840173 | | | Kansas City | MO | 64184-0173 | |
| Environmental Protection Agency | Office of General Counsel | US EPA William Jefferson Clinton Building South (WJC South) | 1200 Pennsylvania Avenue NW 2310A | | Washington | DC | 20004 | |
| ENYEART, G. | | 521 NE STATION DR | | | LEES SUMMIT | MO | 64086 | |
| Epilepsy Foundation of Michigan | | 25200 Telegraph Rd | Ste 110 | | Southfield | MI | 48033 | |
| EPLEY, SYDNEY | | 4629 SILVERTON | | | SCHERTZ | TX | 78154 | |
| EPPS, KEVIN | | 21460 SHELDON RD | APT C6 | | BROOK PARK | OH | 44142 | |
| EQUIFAX | | 3455 MILL RUN DR | | | HILLIARD | OH | 43026 | |
| ERFORT, JASON | | 2946 CHURCHVIEW AVE | APT. C | | PITTSBURGH | PA | 15227 | |
| Ergo Desktop LLC | | 2116 Eaglebrooke Parkway | | | Celina | OH | 45822 | |
| ERICSON, S. | | 310 BRIDGEVIEW CIR. | | | GENEVA | IL | 60134 | |
| Erikca Vasquez | | 1903 Ventana Drive | | | Coraopolis | PA | 15108 | |
| ERMC, LLC | | 2226 Encompass Drive | Suite 116 | | Chattanooga | TN | 37421 | |
| ERMC, LLC | | PO BOX 161222 | | | ATLANTA | GA | 30321 | |
| EROGLU, EREN | | 68 FALCON LN | | | GLASTONBURY | CT | 06033 | |
| ERRANT, E. | | 16436 CRANBERRY COURT | | | TINLEY PARK | IL | 60487 | |
| ERRANT, MADELYN | | 16436 CRANBERRY COURT | | | TINLEY PARK | IL | 60487 | |
| Ervin & Smith Advertising and Public Relations, Inc. | | 1926 S. 67th St., Suite 250 | | | Omaha | NE | 68106 | |
| Erwin Mielke | | 2094 S 56th Street | | | Milwaukee | WI | 53219-1506 | |
| Escal Institute of Advanced Technologies INC | | PO Box 419108 | | | Boston | MA | 02241-9108 | |
| ESCOBAR, CLAUDIA | | 5200 CHESSIE CR | | | HALTOM CITY | TX | 76137 | |
| ESCOBAR, JHONNY | | 316 ROSLYN RD | | | MINEOLA | NY | 11501 | |
| ESCOBAR, MIRNA | | 1040 B MARGATE CT | | | STERLING | VA | 20164 | |
| ESCOLERO, JOSE | | 11214 CHERRY HILL RD. | APT 201 | | BELTSVILLE | MD | 20705 | |
| ESPANA, MARIO | | 297 BRANCH BROOK DR | | | BELLEVILLE | NJ | 07109 | |
| ESPINAL, AIMEE | | 7 VIOLET COURT | | | BERGENFIELD | NJ | 07621 | |
| ESPINAL, ALEXANDER | | 201 S CLARK RD | APT 304 | | CEDAR HILL | TX | 75104 | |
| ESPINAL, ELIZABETH | | 29B 16TH AVENUE | 29B | | ELMWOOD PARK | NJ | 07407 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 40 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINAL, SELENNY | | 115 TRUMAN DR | 228 | | EDISON | NJ | 08817 | |
| ESPINET, JESSICA | | 55 GASTON AVENUE | 1ST FLOOR | | GARFIELD | NJ | 07026 | |
| ESPINOSA, EMILIANO | | 433 CLINTON AVE | | | OAK PARK | IL | 60302 | |
| ESPINOSA, NELSON | | 65 LEWIS ST | 2 | | PATERSON | NJ | 07501 | |
| ESPINOZA, DAVID | | 1126 HUDSON ST | 2 | | HOBOKEN | NJ | 07030 | |
| ESQUEA, AMLUIS | | 230 UNION AVE | | | PATERSON | NJ | 07502 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| ESQUIVEL, DAVID | | 143 N 35 AVE | 143 | | OMAHA | NE | 68131 | |
| ESSEX, DANIEL | | 17608 W 113TH TERR | | | OLATHE | KS | 66061 | |
| ESTACION, AL | | 29W406 THORNWOOD LANE | | | WARRENVILLE | IL | 60555 | |
| ESTEPAN, BYRON | | 7101 PARK AVENUE | 1 | | GUTTENBERG | NJ | 07093 | |
| Ester Kahoro | Attn Peter Briskin | P.O. Box 489 | | | Hillsdale | NJ | 07642 | |
| ESTES, TIFFANY | | 1301 CRAIG RD. | | | ST. LOUIS | MO | 63146 | |
| ESTRADA, DUSTIN | | 6816 METCALF AVENUE | | | OVERLAND PARK | KS | 66204 | |
| EUCLID BEVERAGE INC | | 200 OVERLAND DRIVE | | | NORTH AURORA | IL | 60174 | |
| Euclid Glass & Steel Door, INC | | 4560 Glenbrook Rd | | | Willoughby | OH | 44094 | |
| Eugene G Morgan | | P.O. Box 605 | | | Harmony | PA | 16037 | |
| EURO GOURMET INC | | 431 BROWN ROAD | | | ST. PETERS | MO | 63376 | |
| Euro Plumbing and Sewer LLC | | 8435 Pyott Rd | | | Lake in the Hills | IL | 60156 | |
| EUSEBIO, JUANDY | | 3313MITCHELL STRE | 3313MITCHELL STRE | | CAMDEN | NJ | 08105 | |
| Evans Investment Group | | 9810 Page Avenue | | | St. Louis | MO | 63132 | |
| EVANS, BROOKE | | 7428 GLENWOOD LANE | | | OVERLAND PARK | KS | 66204 | |
| EVANS, JAHAD | | 8 SHELBURNE DR | | | EWING | NJ | 08638 | |
| EVANS, JESELLE | | 75 BERNIE CIRCLE | | | MARYLAND HEIGHT | MO | 63043 | |
| EVANS, JOSEPH | | 820 HUMBOLT ST | APT. 3 | | GRAND RAPIDS | MI | 49507 | |
| EVANS, JOSEPH | | 167 PROSPECT ST | LOWER | | MIDLAND PARK | NJ | 07432 | |
| EVANS, KATHERINE | | 2119 SW EAGLE CREEK CT | | | LEES SUMMIT | MO | 64082 | |
| EVANS, MIKALA | | 4307 S UNIVERSITY DR | | | ALLENDALE | MI | 49401 | |
| EVANS, PAUL | | 314 CANTERBURY LANE | | | BELTON | MO | 64012 | |
| EVANS, SARAH | | 1414 SNYDER AVE | | | PHILADELPHIA | PA | 19145 | |
| EVANS, TEDDY | | 617 12 DANBURY STREET | | | PITTSBURGH | PA | 15214 | |
| EVERETT, HEATHER | | 1904 N. MUNSON RD | | | ROYCE CITY | TX | 75189 | |
| EVERSON, BRENDAN | | 12158 BECKFORD ESTATES DRIVE | | | MARYLAND HEIGHT | MO | 63043 | |
| Eversource | | P.O. Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource | | 300 Cadwell Drive | | | Springfield | MA | 01104 | |
| EVM Services,INC | | P.O Box 12350 | | | Charlotte | NC | 28220 | |
| EWA STEC | | 707 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| Exact Prowash INC | | 8280 Abigail Cir NW | | | N. Canton | OH | 44720 | |
| EXCEL LINEN SUPPLY | | 2027 HOLMES STREET | | | KANSAS CITY | MO | 64108 | |
| EXCEL LINEN SUPPLY INC | | 501 FUNSTON ST. | | | KANSAS CITY | MO | 66115 | |
| Exelon Corporation | | P.O. Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Exelon Corporation | | 10 S. Dearborn St., 48th Floor | PO Box 805398 | | Chicago | IL | 60680-5398 | |
| Expert Building Service | | 154 Norwood Ave | | | Long Branch | NJ | 07740 | |
| EXPRESS SIGNS INC | | P.O. Box 14423 | | | Lenexa | KS | 66285 | |
| EXQUISITE VALET, INC. | | 9400 ROBINSON ROAD | SUITE B | | FRANKLIN PARK | IL | 60131-2001 | |
| EXTRA SPACE MANAGEMENT INC. | | 9435 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| EXTRA SPACE MANAGEMENT, INC. | | 2795 E. COTTONWOOD PKWY, SUITE 400 | | | SALT LAKE CITY | UT | 84121 | |
| FABEAN, COOPER | | 1386 TERRACE DR | | | PITTSBURGH | PA | 15228 | |
| FABEAN, M. | | 1386 TERRACE DR | | | PITTSBURGH | PA | 15228 | |
| FABIAN, JOSHUA | | 1022 BEDFORD LN | | | BALLWIN | MO | 63011 | |
| FABULOUS FISH CO | | 13560 NORTHWEST IND DR | | | BRIDGETON | MO | 63044 | |
| FACEBOOK | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | |
| FACTORY GRINDING SERVICE INC | | 570 INDUSTRIAL DRIVE | | | LEWISBERRY | PA | 17339 | |
| FADAI, ALYSSA | | 129 GRANITE MIST | | | UNIVERSAL CITY | TX | 78148 | |
| FAERBER, SAMANTHA | | 537 JACKSON ST | | | ST. CHARLES | MO | 63301 | |
| FAGAN, JENIFER | | 11304 BROOK CROSSING COURT | | | ORLAND PARK | IL | 60467 | |
| FAGAN, PATRICK | | 380 CHARLESTON AVE | | | COLUMBUS | OH | 43214 | |
| FAGBAYI, LOUKMON | | 7754 ASTRA CIRCLE | | | REYNOLDSBURG | OH | 43068 | |
| FAIRFAX GEN DISTRICT COURT-TRAFFIC | | P.O. BOX 10157 | | | FAIRFAX | VA | 22038-8057 | |
| Fairfax Water | | P.O. Box 71076 | | | Charlotte | NC | 28272-1076 | |
| Fairfax Water | | 8570 Executive Park Ave. | | | Fairfax | VA | 22031 | |
| FAIRFIELD LAND I LLC | | 429 MARKET ST | | | SADDLE BROOK | NJ | 07663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRWAY RESTAURANT GROUP, LLC | | 605 WEST 47TH ST, STE 200 | | | KANSAS CITY | MO | 64112 | |
| Fairway Restaurant Group, LLC | c/o Block and Company | 605 W 47th Street | | | Kansas City | MO | 64112 | |
| FALCON REALTY ADVISORS | | 16000 N. DALLAS PARKWAY | SUITE 225 | | DALLAS | TX | 75248 | |
| FALEN, BRENDAN | | 12931 W 116TH ST | | | OVERLAND PARK | KS | 66210 | |
| FALVEY LINEN & UNIFORM INC. | | 88 TOLLAND STREET | | | EAST HARTFORD | CT | 06108 | |
| FAMILY SUPPORT PYMT CENTER | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMOUS, B. | | 6942 NW PRARIE VIEW RD | | | KANSAS CITY | MO | 64151 | |
| FANG, SUZIE | | 93 JAMIE COURT | | | MONMOUTH JCT | NJ | 08852 | |
| FANSKA, MARIA | | 6535 MILHAVEN DR | | | MISSION | KS | 66202 | |
| FANTAUZZI, DAVID | | 16 POND VIEW DRIVE | | | SUFFERN | NY | 10901 | |
| FARAJI, NAILAH | | 3520 MANTUA AVE | | | PHILADELPHIA | PA | 19104 | |
| FARM TO MARKET BREAD CO INC | | 100 E. 20th Street | | | KANSAS CITY | MO | 64108 | |
| FARMER, JESSICA | | 1457 MCFARLAND RD | 2 | | PITTSBURGH | PA | 15216 | |
| FARPARAN, RAYMOND | | 34 WEST CONCOURSE | | | KEYPORT | NJ | 07735 | |
| FARR, ASHLYN | | 30 MARGARET DRIVE | | | COVENTRY | CT | 06238 | |
| FARR, B. | | 10249 CROWNE POINTE LN | | | FORT WORTH | TX | 76244 | |
| FARR, MICHAEL | | 4544 NE WEBSTER DR | | | LEES SUMMIT | MO | 64064 | |
| FARRINGTON, SAM | | 3005 VASSAR ST SE | | | GRAND RAPIDS | MI | 49506 | |
| Fasholt-Fisher, Amy | | 685 GRAND VIEW RIDGE CT | | | EUREKA | MO | 63025-3718 | |
| FASTSIGNS | | 447 E Ohio St | | | CHICAGO | IL | 60611 | |
| FATAL, NATALIE | | 193 HENRY PLACE | | | WYCKOFF | NJ | 07481 | |
| Fatemeh Vahaby | Attn Blake Heath | c/o Heath Injury Law | 917 W. 43rd St. Suite 100 | | Kansas City | MO | 64111 | |
| FAULKNER, DEONDRA | | 9955 HALLS FERRY APT B | | | SAINT LOUIS | MO | 63136 | |
| FAULKNER, JASON | | 1412 TRAIL RIDGE DRIVE | | | BLUE SPRINGS | MO | 64015 | |
| FAVOR | | 3405 GLENVIEW AVE | | | AUSTIN | TX | 78703 | |
| Fay Marker | | | | | | | | |
| FBG CORPORATION | | 1015 S. ROUTE 83 | | | ELMHURST | IL | 60126 | |
| Fed Ex | | PO Box 371461 | | | Pittsburgh | PA | 15250 | |
| FEDERAL EXPRESS | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEDERAL EXPRESS CORP | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS INC | | PO BOX 94515 | | | PALATINE | IL | 60094 | |
| Federal Insurance Co. | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Federal Realty Investment Trust | | 1475 PO Box 8500-9320 | Property #500 | | Philadelphia | PA | 19178 | |
| Federal Realty Investment Trust | Attn Legal Department | 1626 East Jefferson Street | | | Rockville | MD | 20852-4041 | |
| Federal Realty Investment Trust | Attn Judy Maurer | Property #500-1475 | PO Box 8500-9320 | | Philadelphia | PA | 19178-9320 | |
| FEDERO, PEDRO | | 6201 WINDHAVEN PARKWAY | | | PLANO | TX | 08863 | |
| FedEx Kinkos | | PO Box 672085 | 2821 | | Dallas | TX | 75267-2085 | |
| Fedway National Accounts | | PO Box 651 | | | Basking Ridge | NJ | 07920 | |
| FEELEY, DASHA | | 84 COUNTRY VILLAGE ROAD | FLOOR 2 | | JERSEY CITY | NJ | 07305 | |
| FEGES, PATRICK | | 14 ROSEHILL COURT | | | ALGONQUIN | IL | 60102 | |
| FEHRMANN, WILIBALDO | | 14692 SW 145TH TER. | | | MIAMI | FL | 33186 | |
| FELDER, LAWANDA | | 6102 VIRGINIA AVE | A | | ST LOUIS | MO | 63111 | |
| FELICIANO, MARIA | | 4407 GREYSTONE DR | | | SAN ANTONIO | TX | 78233 | |
| FELIPE, ALVARO | | 2019 S 36TH ST. | | | MILWAUKEE | WI | 53215 | |
| Felix Castillo | | 3370 Arthington Blvd. | | | Indianaplois | IN | 46218 | |
| FELIX, JOHANNA | | 1221 SW 122ND AVE | APT 205 | | MIAMI | FL | 33184 | |
| FENZIL, BENJAMIN | | 5S715 PARK MEADOW DRIVE | | | NAPERVILLE | IL | 60540 | |
| FERBER, JAMES | | 64 LEISURE LN | | | LEVITTOWN | PA | 19054 | |
| FERGUSON, KATHERINE | | 1143 TY DRIVE | | | MEDINA | OH | 44256 | |
| FERGUSON, LEE | | 82 ROSEDALE AVE | | | TRENTON | NJ | 08638 | |
| FERGUSON, TYRONE | | 15WEST PENNYWOOD AVE | | | ROOSEVELT | NY | 11575 | |
| FERNANDES, RAYANE | | 724 5TH STREET | | | LYNDHURST | NJ | 07071 | |
| FERNANDEZ, ARIANA | | 858 COLUMBUS DR | | | BRICK | NJ | 08724 | |
| FERNANDEZ, ENA | | 39 N 25TH ST | | | CAMDEN | NJ | 08105 | |
| FERNANDEZ, FABIAN | | 538 48ST | | | PENNSAUKEN | NJ | 08110 | |
| FERNANDEZ, HARSHINI | | 182 CONGRESS STREET | 8 | | JERSEY CITY | NJ | 07307 | |
| FERNANDEZ, JESUS | | 8500 SW 150TH AVE | APT 101 | | MIAMI | FL | 33193 | |
| FERNANDEZ, MANUEL | | 6332 SW 158CT | | | MIAMI | FL | 33193 | |
| FERNANDO, ROVAENI | | 1100 PARSIPPANY BLVD | APT 275 | | PARSIPPANY | NJ | 07054 | |
| FERRA, ANTONIO | | 4247 BRADLEY ROAD | | | WESTLAKE | OH | 44145 | |
| FERRARA, ANTHONY | | 64 SHOREHAVEN TRAILER PARK | | | HAZLET | NJ | 07730 | |
| FERRARA, ANTHONY | | 3902 FISHER STREET | | | KANSAS CITY | KS | 66103 | |
| FERRARA, GLEN | | 1741 HEROYS POND CT | | | BELMAR | NJ | 07719 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 42 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRARA, MEGAN | | 481 NORTH FOX AVENUE | | | BELFORD | NJ | 07718 | |
| FERRARI LARREA, GIANCARLO | | 8412 86TH ROAD | | | WOODHAVEN | NY | 11421 | |
| FERRARO, ANGELICA | | 247 MADISON AVENUE | | | WYCKOFF | NJ | 07481 | |
| FERREIRA, MIKE | | 13918 BIG YANKEE LANE | | | CENTERVILLE | VA | 20121 | |
| FERRER-SABINO, JOSE MIGUEL | | 6666 N 58TH ST | | | MILWAUKEE | WI | 53223 | |
| FERRIER, FELICIA | | 467 BARNABY DRIVE | | | OSWEGO | IL | 60543 | |
| FERRUFINO, ANA | | 245 PATERSON AVE | APT 3 | | EAST RUTHERFORD | NJ | 07073 | |
| FESSLER, M. | | 35W837 PARSONS RD | | | WEST DUNDEE | IL | 60118 | |
| FEYE, SAMUEL | | 5018 SKYLINE DRIVE | | | ROELAND PARK | KS | 66205 | |
| FGS USA inc | | 3351 Bigelow Blvd | | | Pittsburgh | PA | 15219 | |
| FICHUO, KS | | 2808 N 65TH TER KANSA CITY 66 | 2808 N 65TH TER KANSAS CITY 66 | | KANSA CITY | KS | 66102 | |
| FICOCIELLO, ALFRED | | 1601 WEST ST | | | POINT PLEASANT | NJ | 08742 | |
| FIELD, RYAN | | 8231 GREENWOOD VIEW DRIVE | 709 | | PARMA HEIGHTS | OH | 44129 | |
| FIELDS, KAYLA | | 5214 ALEC DRIVE | | | GARLAND | TX | 75043 | |
| FIERRO, ERMILIO | | 871 LYNNWOOD AVE. | | | BRICK | NJ | 08723 | |
| FIERRO, MARCOS | | 2447 HOOPER AVENUE | APT 12 BLDG 6 | | BRICK | NJ | 08723 | |
| FIERRO, RICARDO | | 413 CARLISA DR | | | BRICK | NJ | 08723 | |
| FIERRO, RODRIGO | | 1007 VAUXHALL ROAD | | | TOMS RIVER | NJ | 08753 | |
| FIEW, JACOB | | 9296 SOUTH 300 WEST | | | PENDLETON | IN | 46064 | |
| FIGGINS, HANNAH | | 9001 SW 142ND AVE | APT 1321 | | MIAMI | FL | 33186 | |
| FIGUEROA, AUBREY | | 8531 LONE SHADOW TRL | 8531 LONE SHADOW TRL | | CONVERSE | TX | 78109 | |
| FIGUEROA, GIANA | | 63 IRONWOOD CT. | | | MIDDLETOWN | NJ | 07748 | |
| FIGUEROA, RICARDO | | 57 GROVE STREET | APT 1 | | ELMWOOD PARK | NJ | 07407 | |
| FIGUEROA, SUSAN | | 601 8TH STREET | | | CARLSTADT | NJ | 07072 | |
| FIKKI, HANNA | | 2204 SW FORESTPARK CIRCLE | | | LEES SUMMIT | MO | 64081 | |
| FILA, ALYSSA | | 130 BURNT OAK CT. | | | WENTZVILLE | MO | 63385 | |
| FILONUK, LYLE | | 31 TINDALL ROAD | | | MIDDLETOWN | NJ | 07748 | |
| FINAN, JAMES | | 83 MONMOUTH AVE | | | MIDDLETOWN | NJ | 07748 | |
| FINAZZO, CAMERON | | 12324 W 79TH TERR | | | LENEXA | KS | 66215 | |
| FINAZZO, NICHOLAS | | 12324 W 79TH TERRACE | | | LENEXA | KS | 66215 | |
| FINAZZO, RYAN | | 1210 N 133RD TERRACE | | | KANSAS CITY | KS | 66109 | |
| FINCH, BRODIE | | 519 E BROADWAY ST | | | IOLA | KS | 66749 | |
| FINNEGAN, MICHAEL | | 403 PASTELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| FINNIGAN, ROBERT | | 2122 VERANDA CT | | | FALLS CURCH | VA | 22043 | |
| FIRE FIGHTER SALES & SERVICE | | 791 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| Fire King Commercial Services LLC | | 2789 Solution Center | | | Chicago | IL | 60677 | |
| Fire Prevention Division | | 635 Woodland Ave. | Suite 2103 | | Kansa City | MO | 64106 | |
| Fire Safety Cleaning Corp | | 1900 Hempstead Tpke East Meadow NY 11554 | Suite 312 | | East Meadow | NY | 11554 | |
| FireGuard, Inc. | | 4404 S. 76th Circle | | | Omaha | NE | 68127 | |
| FIREKING SECURITY PRODUCTS, LLC | | 2789 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| First Bank | | 11901 Olive Blvd. | | | Creve Coeur | MO | 63141 | |
| FISCHER, ASHLEY | | 1559 BRIGHTSHORE BLVD | | | BAY SHORE | NY | 11706 | |
| FISCO, AMANDA | | 556 PROSPECT AVENUE | | | DUMONT | NJ | 07628 | |
| FISH BOWL INC | | PO BOX 740513 | | | ATLANTA | GA | 30374-0513 | |
| Fish Window Cleaning | | PO Box 188 | | | Wharton | NJ | 07885 | |
| FISH WINDOW CLEANING | | PO BOX 413631 | | | KANSAS CITY | MO | 64141 | |
| Fish Window Cleaning | | PO Box 302 | | | Riverdale | NJ | 07457 | |
| FISH WINDOW CLEANING, INC | | 2820 W 53RD ST | | | SHAWNEE MISSION | KS | 66205 | |
| FISHBOWL, INC | | 44 CANAL CENTER PLAZA, SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| Fisher Window Cleaning, LLC | | PO Box 24526 | | | Omaha | NE | 68124 | |
| FISHER, CALLIE | | 8031 FARLEY ST | APT 403 | | OVERLAND PARK | KS | 66204 | |
| FISHER, JOHN | | 416 SW JOSEPH LANE | | | GRAIN VALLEY | MO | 64029 | |
| FITTZ, DELANEY | | 2110 AUTUMN TRAIL | | | GARLAND | TX | 75040 | |
| FIVE STAR REFRIGERATION, INC. | | PO BOX 263 | | | WILDWOOD | PA | 15091-0263 | |
| Five Star Valet Inc. | | 801 S Elm | | | Mount Prospect | IL | 60056 | |
| FL DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | | 2601 BLAIR STONE RD | | | TALLAHASSEE | FL | 32399 | |
| FLAHERTY & OHARA PC | | 610 SMITHFIELD STREET | SUITE 300 | | PITTSBURGH | PA | 15222 | |
| FLAHERTY, CONSTANCE | | 289 INDIAN CREEK DRIVE | | | LEVITTOWN | PA | 19057 | |
| FLAME GRILLING PRODUCTS, INC | | 2500 Winslows Miles RD | | | Waldobro | ME | 04572 | |
| FLANC, MADELINE | | 442 LINCOLN LANE | 1N | | FRANKFORT | IL | 60423 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 43 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLANIGAN, MALLORIE | | 7086 BRIARMEADOW DR. | | | DALLAS | TX | 75230 | |
| FLARTEY, CHARLES | | 62 RESERVOIR ROAD | | | PARSIPPANY | NJ | 07054 | |
| FLECK, ALEXIS | | 1518 N CARLISLE ST. | 2 | | PHILADELPHIA | PA | 19121 | |
| FLEMING, DAWAYNE | | 676 FAIRVIEW STREET | | | CAMDEN | NJ | 08401 | |
| FLESSNER, NOAH | | 7615 W 96TH TER | | | OVERLAND PARK | KS | 66212 | |
| FLETCHER, ANDREA | | 1509 E 123RD ST | | | OLATHE | KS | 66061 | |
| FLETCHER, B. | | 3809 HABERSHAM | | | SCHERTZ | TX | 78154 | |
| FLETCHER, DONIELLE | | 1035 S. BROAD ST | UNIT 2 | | TRENTON | NJ | 08611 | |
| FLETCHER, LOVELL | | 1027 E 9TH ST # 320 | | | KANSAS CITY | MO | 64106 | |
| FLOOD BROTHERS | | 17 W 697 BUTTERFIELD ROAD | | | OAKBROOK TERRACE | IL | 60181 | |
| Flood Brothers Disposal & Recycling Services | | P.O. Box 4560 | | | Carol Stream | IL | 60197-4560 | |
| Flood Brothers Disposal & Recycling Services | | 17 W 609 14th Street | | | Oakbrook Terrace | IL | 60181 | |
| FLOOD, JESSICA | | 280 WESTERN BLVD | | | BAYVILLE | NJ | 08721 | |
| FLORES CHAVEZ, KEVIN | | 35 W MALTBIE AVE | | | SUFFERN | NY | 10901 | |
| FLORES ROMERO, LORENA | | 2775 HOOPER AVE | APT 505 | | BRICK | NJ | 08723 | |
| FLORES, EDWIN | | 217 BRANCHBROOK DRIVE | 217 | | BELLEVILLE | NJ | 07009 | |
| FLORES, ELIU | | 2910 KENTSHIRE CIRCLE | | | NAPERVILLE | IL | 60564-8426 | |
| FLORES, ELVIS | | 1618 N 16TH AVE | | | MELROSE PARK | IL | 60160 | |
| FLORES, EVA | | 307 DIVISION STREET | APT. #1B | | EDISON | NJ | 08817 | |
| FLORES, LEONARDO | | 1810 N 48TH ST | | | KANSAS CITY | KS | 66102 | |
| FLORES, MAGDALENO | | 8819 BROADMOOR ST. | APT 3903 | | OVERLAND PARK | KS | 66212 | |
| FLORES, MARIA | | 307 DIVISION STREET | APARTMENT 1 B | | EDISON | NJ | 08817 | |
| FLORES, MELISSA | | 69 EVERGREEN AVE | | | EDISON | NJ | 08837 | |
| FLORES, ORLANDO | | 1030 CEDAR BRIDGE AVE | APT D8 | | BRICK | NJ | 08723 | |
| FLORES, RODOLFO | | 2775 HOOPER AVE | APT 312 | | BRICK | NJ | 08723 | |
| FLORES, ROMULO | | 2775 HOOPER AVE. A | APT 312 | | BRICK | NJ | 08723 | |
| FLORES, ROSENDO | | 1030 CEDAR BRIDGE AVE BLDG 8 | APT D 8 | | BRICK | NJ | 08723 | |
| FLORES, RUTH | | 1204 SW SUNSET ST. | | | BLUE SPRINGS | MO | 64015 | |
| FLORES, SANTOS | | 1175 FRONT STREET | #1 | | UNIONDALE | NY | 11553 | |
| FLORES, TATIANA | | 212 KINKEL ST | 212 KINKEL ST | | WESTBURY | NY | 11590 | |
| FLORES, TIFFANI | | 7111 FALLEN TRAIL DR. | | | SAN ANTONIO | TX | 78244 | |
| FLORES, WALTER | | 131 WEST 29TH STREET | | | BAYONNE | NJ | 07002 | |
| Florida City Gas | | P.O. Box 5410 | | | Carol Stream | IL | 60197-5410 | |
| Florida City Gas | | 4045 Nw 97th Avenue | | | Doral | FL | 33178 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| Florida Power & Light Company | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FLORIDA SEATING | | PO BOX 17660 | | | CLEARWATER | FL | 33762 | |
| FLORIDA STATE DISBURSEMENT UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLOURNOY, KENYATTA | | 5909 LASALLE | | | CHICAGO | IL | 60621 | |
| Flow Tech Air Conditioning Corp | | 7023 SW 13th Terrace | | | Miami | FL | 33144 | |
| FLOWERS, JANET | | 40 MOUNTAIN VIEW COURT | A | | RIVERDALE | NJ | 07457 | |
| FLOWERS, LANCESON | | 174 CHESTNUT ST | | | AVENEL | NJ | 07001 | |
| FLYINGHORSE, JOHNNY | | 2417 S 21ST APT #1 | | | OMAHA | NE | 68108 | |
| FLYNN, CHARLES | | 541 S 6TH ST | | | LINDENHURST | NY | 11757 | |
| FLYNN, WILLIAM LIAM | | 0N277 LEONARD STREET | | | WINFIELD | IL | 60190 | |
| FOHRAN, K. | | 904 BARTON LANE | | | PEOTONE | IL | 60468 | |
| FOHRAN, KARA | | 904 BARTON LANE | | | PEOTONE | IL | 60468 | |
| Foliage Design Systems of Chicago, Inc. | | 324 Eisenhower Lane N | | | Lombard | IL | 60148 | |
| FOLKS, CONNOR | | 12245 SOUTH STRANG LINE CT | 303 | | OLATHE | KS | 66062 | |
| FONE, JASON | | 635 GREEN GLADE CT | | | FENTON | MO | 63026 | |
| FONSECA, BRANDON | | 146 FAIRFIELD RD | | | WAYNE | NJ | 07470 | |
| FONSECA, BRYAN | | 146 FAIRFIELD RD | | | WAYNE | NJ | 07470 | |
| FONSECA, EDUARDO | | 802 STACEY DRIVE | | | BELTON | MO | 64012 | |
| FONTANEZ, MATHEW | | 320 HEMLOCK TERRACE SOUTH | | | TEANECK | NJ | 07666 | |
| FOOD AND DRINK RESOURCES | | 6555 S KENTON ST STE 302 | | | CENTENNIAL | CO | 80111 | |
| FOOD EQUIPMENT SERVICE | | 3316A OLD CAPITOL TRL | | | WILMINGTON | DE | 19808 | |
| FOOS, BRUCE | | 1420 S APACHE LANE | | | OLATHE | KS | 66062 | |
| FORD HOTEL SUPPLY CO INC | | 2204 NORTH BROADWAY | | | ST LOUIS | MO | 63102 | |
| FORD, ANTHONY | | 3815 E 58TH ST | | | KANSAS CITY | MO | 64130 | |
| FORD, JAHNAY | | 79 LEHAVRE CT | | | HAMILTON | NJ | 08619 | |
| FORD, NICHOLAS | | 3733 S NORWOOD AVE | | | INDEPENDENCE | MO | 64052 | |
| FOREMAN, CLEON | | 8717 E 61ST TER APT#3 | 3 | | RAYTOWN | MO | 64129 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 44 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOREMAN, LINDSAY | | 3309 JERREE ST. | | | LANSING | MI | 48910 | |
| FORNAUF, ROBERT | | 1216 VINE STREET | | | MCKEES ROCKS | PA | 15136 | |
| FORRESTER, HANNA | | 302 ASHBURY LANE | | | CRANBERRY TOWNS | PA | 16066 | |
| Forte KC LLC | | 7200 Wornall | | | Kansas City | MO | 64114 | |
| FORTUGNO, AUDREY | | 401 PARTENER WAY WEST | | | BRIDGEWATER | NJ | 08802 | |
| FORTUNA, RONNY | | 223 WAINWRIGHT ST APT 2 | 2 | | NEWARK | NJ | 07112 | |
| FORTUNE FISH | | PO BOX 88477 | | | CHICAGO | IL | 60680 | |
| FORTUNE FISH COMPANY INC | | DEPT. 10477 | P O BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| Fortune Fish Company Inc | Attn Sean O'Scannlain, President | 8501 Page Boulevard | Suite 7 | | St. Louis | MO | 63114 | |
| FOSTER, A. | | 3114 CHIPPEWA | | | SAINT LOUIS | MO | 63118 | |
| FOSTER, J. | | 5020 CONEFLOWER DRIVE | | | NAPERVILLE | IL | 60564 | |
| FOSTER, JUSTIN | | 2308 MYRTLE AVE | | | KANSAS CITY | MO | 64127 | |
| FOSTER, SHANNAN | | 8204 ANCHOR DR | | | WOODRIDGE | IL | 60517 | |
| FOSTER, SHERYL | | 8204 ANCHOR DR. | | | WOODRIDGE | IL | 60517 | |
| FOULKS, MEGAN | | 5 SHEFFIELD COURT | | | ALGONQUIN | IL | 60102 | |
| Foundation of Food Processing Suppliers Association | | 1451 Dolley Madison Boulevard | | | McLean | VA | 22101 | |
| Foundation of Food Processing Suppliers Association | c/o Dule Realty (Agent) | 4900 Seminary Road | | | Alexandria | VA | 22311 | |
| FOUNDATION OF FOOD PROCESSING SUPPLIES ASSOCIATION | | ATTN ROBIN ROCHE | 1451 DOLLEY MADISON BLVD #100 | | MCLEAN | VA | 22101 | |
| FOUNDATION OF INTERNATIONAL ASSOCIATION OF FOOD INDUSTRY SUPPLIERS | | 1451 DOLLEY MADISON BLVD | SUITE 200 | | MCLEAN | VA | 22101 | |
| Foundation of International Association of Food Industry Suppliers | c/o The Mark Winkler Company, Agent | 4900 Seminary Road | | | Alexandria | VA | 22311 | |
| Four J S Family LLLP | John D. Pezold | 4408 Gilbert Ave. | | | Columbus | GA | 31904 | |
| FOUR JS FAMILY LLLP | TRACY SAYERS | 800 FRONT AVE | | | COLUMBUS | GA | 31901 | |
| FOWLER & HUNTTING CO INC | | 105 RESERVE RD | | | HARTFORD | CT | 06114-1611 | |
| FOWLER, JAMIE | | 7676 RAINBOW DRIVE | | | PRAIRIE VILLAGE | KS | 66208 | |
| FOX DEVELOPMENT CORPORATION | PETER B FOX | 1909 FOX DRIVE | | | CHAMPAIGN | IL | 61820 | |
| Fox Valley Deals, Inc | | 1921 W. Wilson St #400 | | | Batavia | IL | 60510 | |
| FOX VALLEY FIRE & SAFETY INC | | 2730 PINNACLE DR | | | ELGIN | IL | 60124 | |
| FOX VALLEY FIRE AND SAFETY COMPANY | | 2730 PINNACLE DR | | | ELGIN | IL | 60124 | |
| Fox Valley Helping Paws Animal Welfare Assoc. | | 2500 Harding Lane | | | Woodstock | IL | 60098 | |
| FOX, ANGEL | | 9803 HEDGES AVE | APT 3B | | KANSAS CITY | MO | 64134 | |
| FOX, C. | | 26 MARLBOROUGH RD | | | GLASTONBURY | CT | 06033 | |
| FOX, CORY | | 601 N SCHOOL ST APT 2 | | | FORTVILLE | IN | 46040 | |
| FOX, JONATHAN | | 83 RONALD ROAD | | | LAKEWOOD | NJ | 08701 | |
| FOX, RIVERA | | 4275 ELLENWOOD | APT.#4 | | ST LOUIS | MO | 63116 | |
| FOX, SYDNEY | | 244 CECIL HENDERSON RD | | | CANONSBURG | PA | 15317 | |
| FRAGOSO, JUAN | | 1S136 RADFORD LN | | | VILLA PARK | IL | 60181 | |
| FRAHM, JULIANNA | | 18 HOWARD AVENUE | | | CLIFTON | NJ | 07013 | |
| FRAME, TIMOTHY | | 141 MISSION PARKWAY | | | NEW CENTURY | KS | 66031 | |
| FRANCIS, GEENA | | 1310 ASPEN DRIVE | | | GREENWOOD | MO | 64034 | |
| FRANCIS, JUSTICE | | 8744 CHESTNUT CIRCLE | 4 | | KANSAS CITY | MO | 64131 | |
| FRANCISCO, MAZIE | | 6528 W 89TH ST APT 174 | | | OVERLAND PARK | KS | 66210 | |
| FRANCO, ALEXANDER | | 6 LAGRANGE STREET | | | RARITAN | NJ | 08869 | |
| FRANCO, MICHAEL | | 5 PIERSON DR | | | HILLSBOROUGH | NJ | 08844 | |
| FRANCOLINO, RICHARD | | 79 RIVERVIEW COURT | | | SECAUCUS | NJ | 07094 | |
| Frank A. Paul | | 263 Southfield Drive | | | Beecher | IL | 60401-5098 | |
| Frank Marotta | | 3105 NE 70th St | | | Gladstone | MO | 64119-5217 | |
| FRANKLIN COUNTY MUNICIPAL COURT | CLERKS OFFICE, CIVIL DIVISION | 375 S HIGH ST, 3RD FL | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN HEATING & REF INC | | P.O. BOX 32362 | | | COLUMBUS | OH | 43232 | |
| FRANKLIN MACHINE PROD INC | | PO Box 74007311 | | | Chicago | IL | 60674-3711 | |
| Franklin Machine Products Inc | | PO Box 74007311 | | | Chicago | IL | 60674-7311 | |
| FRANKLIN, BETH | | 204 S. LINCOLN | | | BIG ROCK | IL | 60511 | |
| FRANKLIN, JACOB | | 9552 ROSLAN PLACE | | | ST LOUIS | MO | 63114 | |
| FRANKS, TYSON | | 4637 HARRISON STREET | | | KANSAS CITY | MO | 64110 | |
| FRASER, STEPHANIE | | 369 N IOWA AVE | | | MASSAPEQUA | NY | 11758 | |
| FRAUENFELDER, REGAN | | 6438 LEBANON ROAD | | | COLLINSVILLE | IL | 62234 | |
| FRAZIER, AMYA | | 13945 WOOD VALLEY DR | | | OMAHA | NE | 68142 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAZIER, JAMES | | 4944 AGNES | | | KANSAS CITY | MO | 64130 | |
| Fred Delu | | 714 Forest Green Dr | | | Coraopolis | PA | 15108 | |
| FRED W FAUST | | 9296 METCALF AVENUE | | | OVERLAND PARK | KS | 66212 | |
| FREDERICK E TAYLOR | | 575 N. ROUTE 73 | SUITE A4 | | WEST BERLIN | NJ | 08091 | |
| Fredirick D Dowe | | 800 Switzer Lane | | | Cedar Hill | TX | 75104 | |
| FREEBUS, ELIZABETH | | 8 MILLBROOK CT | | | ALGONQUIN | IL | 60102 | |
| FREEMAN, ANTHONY | | 3821 COLBY AVE SW | | | WYOMING | MI | 49509 | |
| FREEMAN, TIMMORIE | | 1820 S CRESCENT AVE | | | PARK RIDGE | IL | 60068 | |
| FRENCH, TERESA | | 6201 WINDHAVEN PARKWAY | APT 2821 | | PLANO | TX | 75093 | |
| FreshStep Cleaning Services | | PO Box 552 | | | Howell | NJ | 07731 | |
| FRESHWATER COMMUNICATIONS | | 10405 CAMELOT DRIVE | | | FRISCO | TX | 75035 | |
| FREY, BRAD | | 14576 S. SAINT ANDREWS AVE. | | | OLATHE | KS | 66061 | |
| FREY, SAMANTHA | | 3510 SHORESIDE DR. | | | GARLAND | TX | 75043 | |
| FRIAS, XIOMARA | | 359 E 19TH AVE | | | PATERSON | NJ | 07524 | |
| FRIEDMAN, LESLIE | | 1761 APPLE HILL DR. | | | ARNOLD | MO | 63010 | |
| FRITZ, PATIENCE | | 411 BELFAIR DRIVE | | | GALLOWAY | OH | 43119 | |
| FROHM, MIKAYLA | | 2213 SPRING MILLS RD | | | MESQUITE | TX | 75181 | |
| FRONCZAK, SHANNON | | 4208 DENNIS LANE | | | BRUNSWICK | OH | 44212 | |
| Frontier Southwest Incorporated | | P.O. Box 740407 | | | Cincinnati | OH | 45274 | |
| Frontier Southwest Incorporated | | 600 Hidden Ridge | | | Irving | TX | 75038 | |
| FROST, DAVID | | 1036 IMPERIAL DRIVE | | | PITTSBURGH | PA | 15236 | |
| FRUMHOFF, MARK | | 2007 SERENIDAD LANE | APARTMENT I | | MARYLAND HEIGHT | MO | 63043 | |
| FRY, CAROLYN | | 4651 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| FRY, MYCHAL | | 2104 SPRING MEADOW TRL | | | HEATH | TX | 75032 | |
| FUDOR, RANDY | | 25 OAK COURT | | | CRANBERRY TOWNS | PA | 16066 | |
| FUENTES, HEYDI | | 220 RUSHMORE ST | | | WESTBURY | NY | 11590 | |
| FUGETT, SYDNEY | | 8900 MEADOWLARK DRIVE | | | TINLEY PARK | IL | 60487 | |
| FUHREMANN, EVAN | | 144 KEYSTONE CROSSING DRIVE | | | OFALLON | MO | 63368 | |
| FULCHER, KYLE | | 17335 M STREET | | | OMAHA | NE | 68135 | |
| FUNOVITS, JULIA | | 3 FOREST GLEN DRIVE | | | PITTSBURGH | PA | 15228 | |
| FUSZ, ARIEL | | 1327 MCCLURG DRIVE | | | BATAVIA | IL | 60510 | |
| FUTRELL, DANIEL | | 10439 DURNESS DR | | | SAINT LOUIS | MO | 63137 | |
| FYE, BRANDON | | 21 BANCROFT ROAD | | | EAST HARTFORD | CT | 06118 | |
| Gabriel Dumitrescu | | 2267 Hiram Dr | | | Wheaton | IL | 60181 | |
| GABRYSZEWSKI, JEANNA | | 136 HOBSON AVE | | | TRENTON | NJ | 08610 | |
| GADAN, CYRILLE | | 45 CEDAR BLUFF DRIVE | 22-19 | | LAKE ST LOUIS | MO | 63367 | |
| GADAROWSKI, KIMBERLY | | 21 EDWARD ST. | | | NEWINGTON | CT | 06111 | |
| GADDY, MAKYNZEE | | 805 NE CAROUSEL LN | | | LEES SUMMIT | MO | 64086 | |
| GADWOOD, BAILEY | | 5528 MCCORMICK | | | SHAWNEE | KS | 66226 | |
| GAIDOSZ, ALYSSA | | 5S304 SCOTS DR. | | | NAPERVILLE | IL | 60563 | |
| GAILEY, SAMANTHA | | 408 NE TENNYSON PL | | | LEES SUMMIT | MO | 64081 | |
| GAILLARD, AARON | | 2931 8TH AVENUE | APT 2C | | NEW YORK | NY | 10039 | |
| GAJZER, TIMOTHY | | 708 EAST BROAD STREET | | | ELYRIA | OH | 44035 | |
| GALARDI, JOSEPH | | 24919 AMBROSE RD. | | | PLAINFIELD | IL | 60585 | |
| GALEAS, SANTANA | | 5920 MINUTEMEN RD | | | SPRINGFIELD | VA | 22152 | |
| GALINDO, CHAD | | 1034 W 6TH ST | | | LORAIN | OH | 44052 | |
| GALINDO, JOSE | | 1102 HIGH STREET | | | AURORA | IL | 60505 | |
| GALLARDO, ALEJANDRO | | 184 W 2ND ST | | | CLIFTON | NJ | 07011 | |
| GALLEGO, JACOB | | 7823 SW 135TH PLACE | | | MIAMI | FL | 33183 | |
| GALLEGOS DE PONCE, SONIA | | 12 LAFAYETTE AVE | 1 | | SUFFERN | NY | 10901 | |
| GALLEGOS, EPIFANIO | | 5015 N. CENTRAL AVE | | | CHICAGO | IL | 60630 | |
| GALLEGOS, EVA | | 23 W MAPLE AVENUE | 2 | | SUFFERN | NY | 10901 | |
| GALLEGOS, KARINA | | 5201 GRANADA STREET | | | ROELAND PARK | KS | 66205 | |
| Gallo Wine Sales of NJ Inc | | PO Box 36446 | | | Newark | NJ | 07188 | |
| GALLUS, JASON | | 1649 S MARSTON ST | | | PHILADELPHIA | PA | 19145 | |
| GALVAN, ALEXANDRIA | | 406 NW VILLAGE DR | | | LEES SUMMIT | MO | 64063 | |
| GALVAN, ANA | | 1710 MARTY AVE | | | KANSAS CITY | KS | 66103 | |
| GALVAN, CARLOS | | 2125 MADISON AVE | | | KANSAS CITY | MO | 64108 | |
| GALVAN-SOTELO, LEVI | | 6159 S KILDARE AVE | | | CHICAGO | IL | 60629 | |
| GAMA, JAYZIAN | | 69 WEST 21 STREET | | | BAYONNE | NJ | 07002 | |
| GANASSI, DAKOTA | | 65 N MAIN ST | 8F | | FLEMINGTON | NJ | 08822 | |
| GANTT, JUSTIN | | 220 S 30TH ST | | | CAMDEN | NJ | 08105 | |
| GAR PRODUCTS INC | | 170 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARABITO, JUAN | | 3200S CRESENT LN | | | AURORA | IL | 60504 | |
| GARAVENTA USA | | 403 ELMWOOD AVE | | | SHARON HILL | PA | 19079 | |
| GARAVUSO, SARA | | 1631 WEST GIRARD AVE | APT 2 | | PHILADELPHIA | PA | 19130 | |
| GARCES, DAYSE | | 221 BLOOMFIELD AVE | | | NEPTUNE | NJ | 07753 | |
| GARCIA CHIRINOS, CRISTIHAN | | 27 LOCUST DR | | | AMITYVILLE | NY | 11701 | |
| GARCIA FLORES, ESTEBAN | | 379 E 167TH STREET | | | HARVEY | IL | 60426 | |
| GARCIA RIOS, M. | | 2922 S 51ST ST | | | KANSAS CITY | KS | 66106 | |
| GARCIA VINCENTE, BARTOLO | | 2747 HOOPER AVENUE | BLDG 4 APT 6 | | BRICK | NJ | 08723 | |
| GARCIA, ABDIAS | | 153 WAVERLY STREET | APT 2 | | YONKERS | NY | 10701 | |
| GARCIA, ALEJANDRA | | 71 ARTHUR STREET | APT 1 | | CLIFTON | NJ | 07011 | |
| GARCIA, ALEXIS | | 18 N PARKSIDE AVE APT 2C | | | GLEN ELLYN | IL | 60137 | |
| GARCIA, ARACELI | | 1818 SCOVILLE | | | BERWYN | IL | 60402 | |
| GARCIA, ASHLEY | | 110 DAVEY STREET | APARTMENT A | | BLOOMFIELD | NJ | 07003 | |
| GARCIA, BRIAN | | 133 WEST CLINTON | | | DOVER | NJ | 07801 | |
| GARCIA, CRISTOBAL | | 827 KENWOOD AVE | | | WEST CHICAGO | IL | 60185 | |
| GARCIA, DANIEL | | 11 BROOKLAWN DRIVE | | | MORRIS PLAINS | NJ | 07950 | |
| GARCIA, DAVID | | 1S122 HOLYOKE LANE | | | VILLA PARK | IL | 60181 | |
| GARCIA, EILEEN | | 2402 MICHAEL ST | | | WONDER LAKE | IL | 60097 | |
| GARCIA, ERNESTO | | 213 E FOREST AVE | | | WEST CHICAGO | IL | 60185 | |
| GARCIA, FRANKLIN | | 706 S ARLINGTON MILL DR | APT # 102 | | ARLINGTON | VA | 22204 | |
| GARCIA, FRANKLIN | | 2252 PIMMIT RUN LN | 3 | | FALLSCHURCH | VA | 22043 | |
| GARCIA, GEANNA | | 126 W 56TH ST | | | BAYONNE | NJ | 07002 | |
| GARCIA, ISAAC | | 7255 W.MARINE DR | | | MILWAUKEE | WI | 53223 | |
| GARCIA, ISAAC | | 433 NORTH 7TH STREET | APT 21 -G | | CAMDEN | NJ | 08102 | |
| GARCIA, JAZMINE | | 44 W 41ST STREET | | | BAYONNE | NJ | 07002 | |
| GARCIA, JENI | | 4 6TH ST | | | NEW BRUNSWICK | NJ | 08901 | |
| GARCIA, JESSICA | | 507 DUKEWOOD AVE | | | GLOUCESTER CITY | NJ | 08030 | |
| GARCIA, JESUS | | 730 LYMAN ST. | | | WEST CHICAGO | IL | 60185 | |
| GARCIA, JOSE | | 2104 SPICEBERRY LANE | | | MESQUITE | TX | 75149 | |
| GARCIA, JOSUE | | 54 JAMES ST | | | PATERSON | NJ | 07502 | |
| GARCIA, JUAN | | 4801 GOLDFIELD LOT#168 | 1502 | | SAN ANTONIO | TX | 78218 | |
| GARCIA, NICOLE | | 545 AVENUE A | | | BAYONNE | NJ | 07002 | |
| GARCIA, RAUL | | 509 S KEELER ST | | | OLATHE | KS | 66061 | |
| GARCIA, RAUL | | 4117 4TH ST N | 1 | | ARLINGTON | VA | 22203 | |
| GARCIA, SEBASTIAN | | 219 MAIN STREET | | | LEDGEWOOD | NJ | 07852 | |
| GARCIA, SIMON | | 1136 COUNTY LINE ROAD | APT 30 | | KANSAS CITY | KS | 66103 | |
| GARCIA, SONIA | | 582 CLARK PL | | | UNIONDALE | NY | 11553 | |
| GARDA CL CENTRAL INC | | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| GARDA CL SOUTHWEST, INC. | | 2000 NW CORPORATE BLVD | | | BOCA RATON | FL | 33431 | |
| GARDELLA, MICHAEL | | 20 ROOSEVELT AVE | | | ROCHELLE PARK | NJ | 07662 | |
| GARDEN STATE FIRST & SECURITY ALARM CO, INC | | 144 LOWER MAIN STREET | | | ABERDEEN | NJ | 07747 | |
| GARDNER, DEVON | | 8317 MCLAREN AVE | | | ST LOUIS | MO | 63136 | |
| GARDNER, SUSAN | | 7415 W. LAWLER AVE. | | | NILES | IL | 60714 | |
| GARDNER, TARIQ | | 25 ARTHUR STREET | | | EAST BRUNSWICK | NJ | 08816 | |
| GAREE, CHARLOTTE | | 342 LOVEMAN AVE | | | WORTHINGTON | OH | 43085 | |
| GARGUS, STEVE | | 275 WEST CHERRY STREET | | | TROY | MO | 63379 | |
| Garland Fire Systems Inc | | 33 Tec St | | | Hicksville | NY | 11801 | |
| GARLEN INC | | 9320 JOHNSON DRIVE | | | MERRIAM | KS | 66203 | |
| GARNER, ROBIN | | 1101 LEEANN STREET | | | CROWLEY | TX | 76036 | |
| GARRETT, APRIL | | 928 LINDENWOOD AVE | | | ST CHARLES | MO | 63301 | |
| GARRETT, BRAD | | 2521 PARK AVE | | | SAINT CHARLES | MO | 63301 | |
| GARRETT, JARVIS | | 247 W. 46TH ST | | | CHICAGO | IL | 60609 | |
| GARRETT, JENNY | | 7 LEROY PLACE | | | KEANSBURG | NJ | 07734 | |
| GARRETT, RAPHEAL | | 65 BYERS AVE | 1006 | | AKRON | OH | 44302 | |
| GARRIS, SARAH | | 15 GRENOBLE COURT | | | MATAWAN | NJ | 07747 | |
| GARRISON INVESTMENT GROUP LP | | 1290 AVENUE OF THE AMERICAS | STE 914 | | NEW YORK | NY | 10104 | |
| GARRISON, DREW | | OS975 WEST BURNHAM LANE | | | GENEVA | IL | 60134 | |
| GARVELINK, CRAIG | | 817 BLANCHARD | | | WYOMING | MI | 49509 | |
| GARVIN, MARCY | | 1 PARKWOOD RD | | | SUCCASUNNA | NJ | 07876 | |
| Gary LaPelusa | | PO Box 966 | | | Bayonne | NJ | 07002 | |
| Gary Prisby | | 735 Darlington St. | | | Carnegie | PA | 15106 | |
| GARZA, RIANA | | 215 NORTH CANAL LOT 22 | | | LANSING | MI | 48917 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 47 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASCA, LUIS | | 436 WOODLAND ST | | | TRENTON | NJ | 08610 | |
| Gaskets Rock International, Inc | | 504 Parkway View Drive | | | Pittsburgh | PA | 15205 | |
| GASKETS ROCK OF CENTRAL OHIO LLC | | 5083 Lambert Rd | | | Grove City | OH | 43123 | |
| GASKILL, WILLIAM | | 4820 RINCON WAY | | | FORT WORTH | TX | 76137 | |
| GATCHALIAN, FELIPE | | 10562 MORTIMER LANE | | | EDMUNDSON | MO | 63134 | |
| Gather Technologies Inc | | 715 Peachtree St. NE #800 | | | Atlanta | GA | 30308 | |
| GATTON, KATLYN | | 13881 W 138TH ST APT 202 | | | OLATHE | KS | 66062 | |
| GAUDIOUS, KAYTLYN | | 835 AMBOY AVE | | | EDISON | NJ | 08837 | |
| GAUSE, ASHLEY | | 1213 JACKSON | #209 | | OMAHA | NE | 68102 | |
| GAUSE, KEITH | | 8912 BESSEMER | | | ST. LOUIS | MO | 63134 | |
| GAWLEY, ALEKSANDRA | | 4601 CUMNOR RD | | | DOWNERS GROVE | IL | 60515 | |
| GEARHARTS UPHOLSTERY | | 431 S HUDSON STREET | | | BUCKNER | MO | 64016 | |
| GEASE, BRIAN | | 214 HIGHFIELD DR | | | COLUMBUS | OH | 43214 | |
| GECKO DEVELOPMENT CORPORATION | | 2431 FIRST STREET | | | FORT MYERS | FL | 33901 | |
| GECKO HOSPITALITY | | DEPARTMENT 4542 | | | CAROLSTREAM | IL | 60122-4542 | |
| GEDDINS, ASHLEY | | 404 NW 66TH TERRACE | APT 2 | | KANSAS CITY | MO | 64118 | |
| Geechie Boy Markey & Mill | | 2995 Highway 174 | | | Edisto Island | SC | 29438 | |
| GEER GAS CORPORATION | | PO BOX 16396 | | | COLUMBUS | OH | 43216 | |
| GELMAS, MATTHEW | | 27801 MARQUETTE BLVD | | | NORTH OLMSTEAD | OH | 44070 | |
| GENAO, REBECCA | | 31 MASON ST | | | METUCHEN | NJ | 08840 | |
| GENERAL BEVERAGE SALES | | PO BOX 510203 | | | NEW BERLIN | WI | 53151 | |
| General Fire and Safety Equip Co of Omaha | | 5641 S 85th Circle | | | Omaha | NE | 68127 | |
| GENERAL LANDSCAPING | | 100 KRIEGER LANE | | | GLASTONBURY | CT | 06033 | |
| GENERAL PARTS,INC | MI10 | PO BOX 9201 | | | MINNEAPOLIS | MN | 55480-9201 | |
| GENEVA CHAMBER OF COMMERCE | | 8 S. THIRD STREET | | | GENEVA | IL | 60134 | |
| Geneva Retail Company, LLC | c/o Jeffrey R. Anderson Real Estate, Inc. | Rookwood Tower | 3805 Edwards Road, Ste 700 | | Cincinnati | OH | 45209 | |
| GENGO, ELAINE | | 6321 OLDE MOAT WAY | | | DAVIE | FL | 33331 | |
| Gentle Harvest Management LC | | P O Box 69 | | | Marshall | VA | 20116 | |
| GENTRY, KALEY | | 2750 ROCK-DELL LN | | | ROCKWALL | TX | 75032 | |
| George Herbert, Court Officer | | PO Box 181 | | | Avon | NJ | 07717 | |
| George Kalantzis | | 680 Heinz Camp Rd | | | Portersville | PA | 16051 | |
| GEORGE L WELLS MEAT CO INC | | PO BOX 37011 | | | PHILADELPHIA | PA | 19123 | |
| GEORGE, ERIANA | | 4010 SPRINGFIELD ST | | | KANSAS CITY | KS | 66103 | |
| GEORGE, KEYANI | | 36 PHILLIPS RD | 97A | | SOMERSET | NJ | 08873 | |
| Georgia Office of Secretary of State | BRAD RAFFENSPERGER | 214 State Capitol | | | Atlanta | GA | 30334 | |
| GEORGIADES, ABIGAIL | | 5 DENLER DRIVE | | | MARLBOROUGH | CT | 06447 | |
| Gerald Guzman | | 752 Thornbury Court | | | Bartlett | IL | 60103 | |
| Gerald Len McDonald | | 10740 Hillpoint Suite 5 | | | San Antonio | TX | 78217 | |
| GERBER, DEBBIE | | 23029 VIRGINIA AVE | | | NORTH OLMSTED | OH | 44070 | |
| GERENCSER, BRIAN | | 22280 CLIFFORD DR | | | FAIRVIEW PARK | OH | 44126 | |
| GERGES, SAAD | | 140 HEPBURN RD | APT# 2A | | CLIFTON | NJ | 07012 | |
| GERHARDT, ARTHUR | | 2817 RUTH FITZGERALD | DRIVE | | PLAINSFIELD | IL | 60586 | |
| GERHARDT, SAMANTHA | | 29 MONIQUE CIRCLE | | | HAZLET | NJ | 07730 | |
| GERINGER, MICHELLE | | 607 NE GREEN ST. | | | LEES SUMMIT | MO | 64063 | |
| GERY, SUSAN | | 295 EASTERN BLVD | | | BAYVILLE | NJ | 08721 | |
| GET FRESH PRODUCE INC | | 1441 Brewster Creek Blvd | | | Bartlett | IL | 60103 | |
| Get Fresh Produce Inc | Attn Gino Alinondi | 1441 Brewster Creek Blvd. | | | Bartlett | IL | 60103 | |
| GFI DIGITAL, INC | | 12163 PRICHARD FARM ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| GFS MARKETPLACE NORTH AMERICA | | 1300 GEZON PARKWAY SW | P.O. BOX 1787 | | GRAND RAPIDS | MI | 49509 | |
| GHACHAM, MOHAMED | | 7721 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| GIANNETTI, DANIEL | | 12 NEWBY AVE | | | LITTLE FALLS | NJ | 07424 | |
| GIANNONE, TAYLOR | | 65 MORRELL STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| GIBBS TECHNOLOGY CO | DBA GFI DIGITAL INC | PO Box 775010 | | | St Louis | MO | 63177-5010 | |
| GIBBS, JANENE | | 6100 OXFORD STREET | UNIT 1B | | PHILADELPHIA | PA | 19151 | |
| GIBBS, KAYLEEN | | 4610 DARKWOODS DRIVE | | | WENTZVILLE | MO | 63385 | |
| GIBSON, DONNA | | 8614 W 84TH ST. | | | OVERLAND | KS | 66212 | |
| GIBSON, JAMES | | 14916 HALE DRIVE | | | ORLAND PARK | IL | 60462 | |
| GIBSON, JENNIFER | | 1018 N. BUCHANAN | | | OLATHE | KS | 66061 | |
| GIBSON, WILLIAM | | 14701 SOUTHWEST 82 AV | | | PALMETTO BAY | FL | 33158 | |
| GIERCYK, STEPHEN | | 128 MINNEHAHA BLVD | | | LAKE HIAWATHA | NJ | 07034 | |
| GIGNAC, M. | | 1553 TANGLEWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| GIL HERNANDEZ, JORGE | | 138 MACARTHUR DR | | | EDISON | NJ | 08837 | |
| GIL, DIANA | | 18777 STONE OAK PKWY APT 1238 | | | SAN ANTONIO | TX | 78258 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIL, GABRIEL | | 14185 SW 87 ST | APPT 115 | | MIAMI | FL | 33183 | |
| GIL, RAMIRO | | 122 70TH ST APT 1 | | | WEST NEW YORK | NJ | 07093 | |
| GILGES, KEITH | | 210 SOUTH PLEASANT STREET | #514 | | INDEPENDENCE | MO | 64050 | |
| GILL, KELLY | | 2123 N 17TH STREET | | | PHILADELPHIA | PA | 19121 | |
| GILLENWATER, TODD | | 6209 WEST 126TH STREET | | | LEAWOOD | KS | 66209 | |
| GILLESPIE, GABRIEL | | 3550 TIMBERGLEN ROAD | APT 111 | | DALLAS | TX | 75287 | |
| GILLESPIE, PEYTON | | 43W361 HAWKEYE DRIVE | | | ELBURN | IL | 60119 | |
| GILLETTE, WILLIAM | | 105 BIRCHWOOD DRIVE | | | BRICK | NJ | 08723 | |
| GILLIAM, ANTONIO | | 327 DIAMOND AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| GILLIANO, WALTER | | 32 BIEL RD | | | NEW BRUNSWICK | NJ | 08091 | |
| GILLIHAN-HURSH, ADAM | | 600 WEST ELM | | | OLATHE | KS | 66061 | |
| GILLILAND, ANTHONY | | 1111 W 40TH STREET | 1W | | KANSAS CITY | MO | 64111 | |
| GILLIT, CHAD | | 6400 ROSSI DR. | | | CANAL WINCHESTER | OH | 43110 | |
| GILMER, AARON | | 1116 WESTERN AVE | | | SWANSEA | IL | 62226 | |
| GILMORE, ALEXIS | | 2208 E. 58TH ST. | | | KANSAS CITY | KS | 64130 | |
| Gils Sales Company | | 16506 Cornerstone Drive | | | Belton | MO | 64012 | |
| GINCHEREAU, M. | | 2782 MIDDLECOFF PL. | 2782 MIDDLECOFF PL. | | FALLS CHURCH | VA | 22043 | |
| GIPSON, CHRIS | | 3102 DODGE STREET #1105 | | | OMAHA | NE | 68131 | |
| GIPSON, WENDY | | 3102 DODGE STREET | 1105 | | OMAHA | NE | 68131 | |
| GIRESI, JOHN | | 9 27 WESTMORELAND AVE | | | FAIR LAWN | NJ | 07410 | |
| GIRI CORPORATION | | 422 N 5TH ST | | | MILWAUKEE | WI | 53203-3005 | |
| Girl Scouts of Northern Illinois | | 353 Randall Road | | | South Elgin | IL | 60177 | |
| GIRMA, GABRIEL | | 1703 MAYHEW DRIVE | | | SILVER SPRING | MD | 20902 | |
| GISELLE BROWN REALTY LLC | | 222 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| GIULAMBARIAN, EMILIIA | | 222 BRIGHTON AVE | | | BELLEVILLE | NJ | 07109 | |
| GIVENS, MICHAEL | | 5533 DONBAR DR | | | NORMANDY | MO | 63121 | |
| GLANDT, ALEXANDRA | | 1836 ALVARADO DRIVE | | | FENTON | MO | 63026 | |
| GLASPER, DARELL | | 711 SAINT NICHOLAS DR | | | CAHOKIA | IL | 62206 | |
| GLASS, ERIC | | 7063 CROWN POINT AVE ST 315B | 315B | | OMAHA | NE | 68104 | |
| Glastonbury MZL LLC | c/o KPR, Accts Receivable | 254 W 31st St, 4th FL | | | New York | NY | 10001 | |
| Glastonbury MZL LLC | c/o KPR | 254 w 31ST St, 4th Floor | | | New York | NY | 10001 | |
| Glazers Dist. of KS, Inc.-BR109 | | ACCT 106765 | 1100 Blake Street | | Edwardsville | KS | 66111 | |
| GLAZERS DISTRIBUTION OF OHIO | | 4800 POTH ROAD | | | COLUMBUS | OH | 43213 | |
| GLAZERS MIDWEST-KC 156 | | ACCT 10625 | ONE GLAZER WAY | | ST CHARLES | MO | 63301 | |
| GLAZERS MIDWEST-KC 162 | | ACCT 10051 | One Glazer Way | | St Charles | MO | 63301 | |
| GLAZERS MIDWEST-KC 825 | | ONE GLAZER WAY | | | ST CHARLES | MO | 63301 | |
| GLAZERS MIDWEST-MISSOURI INC | | 1 GLAZER WAY | | | ST CHARLES | MO | 63301 | |
| Glazers Wholesale Dist | | PO Box 814450 | | | Dallas | TX | 75381 | |
| GLAZERS WHOLESALE DRUG CO. | | 3030 ANIOL STREET | P O BOX 200270 | | SAN ANTONIO | TX | 78220-0270 | |
| GLAZERS, INC. (AR) | | 11101 SMITTY LN | PO BOX 17980 | | NORTH LITTLE ROCK | AR | 72117 | |
| GLEASON, SUZY | | 8014 HALSEY ST | | | LENEXA | KS | 66215 | |
| GLEASON, WAYNE | | 2503 S WHITE CLIFF LN | | | WICHITA | KS | 67210 | |
| GLEMAUD, STANLEY | | 103 SPRING ST. | | | MIDDLETOWN | CT | 06457 | |
| Glenborough Properties, LP | Attn Legal Dept | 400 South El Camino Real, Suite 1100 | | | San Mateo | CA | 94402 | |
| GLENDALE CHAMBER OF COMMERCE, INC. | | P O BOX NO 170056 | | | GLENDALE | WI | 53217 | |
| GLENN, CASEY | | 717 EAST D STREET | | | BELLEVILLE | IL | 62220 | |
| GLENN, JOE | | 3820 WALNUT STREET | APT. 301 | | KANSAS CITY | MO | 64111 | |
| GLI DISTRIBUTING | | 803 SOUTH MEDINA ST. | P O BOX 830728 | | SAN ANTONIO | TX | 78283-0000 | |
| GLIMCHER PROPERTIES L.P. | | PO BOX 645089 | | | CINCINNATI | OH | 45264-5089 | |
| GLINCHER, ASHLEY | | 1509 E KANE PL | #21 | | MILWAUKEE | WI | 53202 | |
| GLOBAL COMPLIANCE INC. | | PO BOX 607 | | | MONROVIA | CA | 91016 | |
| GLOBAL MICROWAVE SERVICE | | 11151 DENTON DRIVE | | | DALLAS | TX | 75229 | |
| Global Music Rights LLC | File 2280 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-2281 | |
| GLOSTER, ELYAS | | 118 COOPER FOLLY ROAD | N/A | | ATCO | NJ | 08004 | |
| GLS SCRIPT CENTER | | PO BOX 8158 | | | KENTWOOD | MI | 49518 | |
| GM Construction | | 1275 Bloomfield Ave | Bldg 5 - Unit 23 | | Fairfield | NJ | 07004 | |
| GNYP, ALISA | | 641 HERMANN ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| GO GASKET GO, LLC | | 10114 NORTH BROOKLYN AVE | | | KANSAS CITY | MO | 64155 | |
| GODADDY | 14455 HAYDEN ROAD | | | | SCOTTSDALE | AR | 85260 | |
| GODART, ALEX | | 10 WYNDHAM PLACE | | | ROBBINSVILLE | NJ | 08691 | |
| GODDING, SARAH | | 274 GREAT SMOKEY LANE | | | MAHWAH | NJ | 07430 | |
| GODFREY, LEAH | | 7301 N. CONANT AVE | | | KANSAS CITY | MO | 64152 | |
| GODLEWSKI, BRIAN | | 6115 GRANTON AVE | APT 10M | | NORTH BERGEN | NJ | 07047 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODOY, JAROC | | 132 S CENTER ST | | | ORANGE | NJ | 07050 | |
| GODRON, DALLIS | | 200 N PEMBERTON RD | | | PEMBERTON | NJ | 08068 | |
| GODWIN, ANDREW | | 11961 OAKMONT STREET APT 1118 | 1118 | | OVERLAND PARK | KS | 66213 | |
| GOERING, WILLIAM | | 4865 NORTHWOOD DR | | | SHEFFIELD LAKE | OH | 44054 | |
| GOETTLER DISTRIBUTING, INC. | | 153 HINDMAN ROAD | | | BUTLER | PA | 16001 | |
| GOLD COAST DISTRIBUTORS | | 1005 NW 12th ST | | | DORAL | FL | 33172 | |
| GOLDEN BEAR LOCK & SAFE INC | | 7445 DARON COURT | | | PLAIN CITY | OH | 43064 | |
| GOLDEN EAGLE INC | | 30800 BLOCK ROAD | | | PAOLA | KS | 66071 | |
| GOLDEN-GLO CARPET CLEANIN INC | | PO BOX 740 | | | HUNTINGDON VALLEY | PA | 19006 | |
| GOLDMAN, ANTHONY | | 218 SOUTH 34TH STREET | APT. A | | CAMDEN | NJ | 08105 | |
| GOLDMAN-GRASSI, ZACHARY | | 302 MIDSTREAMS RD | | | BRICK | NJ | 08724 | |
| GOLIN, TIFANIE | | 808 S. MCKINLEY AVE | | | ARLINGTON HEIGH | IL | 60005 | |
| GOLUB, ALANA | | 101 W 36TH ST | | | BAYONNE | NJ | 07002 | |
| GOMBERG, KERI | | 3 RACHEL CT | | | FRANKLIN PARK | NJ | 08823 | |
| GOMEZ, ALEXANDER | | 5313 N. VIRGINIA AVE. | 2 SOUTH | | CHICAGO | IL | 60625 | |
| GOMEZ, ANTHONY | | 96-C EDINBURGH LANE | | | LAKEWOOD | NJ | 08701 | |
| GOMEZ, EOLEDARIO | | 5536 W. PARKER AVE | | | CHICAGO | IL | 60639 | |
| GOMEZ, J. | | 9243 NEWTON ST. | APT.1G | | OVERLAND PARK | KS | 66212 | |
| GOMEZ, JOSE | | 511 W 38TH ST. | 12 | | KANSAS CITY | MO | 64111 | |
| GOMEZ, ROGELIO | | 100 PARK BLVD | APT 34A | | CHERRY HILL | NJ | 08034 | |
| GOMEZ, SANDRA | | 449 WINDHAM COVE DR. | | | CRYSTAL LAKE | IL | 60014 | |
| GOMEZ, STEVEN | | 4709 N. BRETON CT SE | 36 | | KENTWOOD | MI | 49508 | |
| GOMEZ-SOLIS, SILVIA | | 9610 CORBY ST | | | OMAHA | NE | 68134 | |
| GONET, KELLY | | 565 W. HARRISON RD. | | | LOMBARD | IL | 60148 | |
| GONZALES, ELLEN | | 1861 PHILADELPHIA AVENUE SOUTH | | | GRAND RAPIDS | MI | 49507 | |
| GONZALES, JUAN | | 14500 DALLAS PARKWAY #2157 | | | DALLAS | TX | 75254 | |
| GONZALES, NATHAN | | 15302 JUDSON RD | 833 | | SAN ANTONIO | TX | 78247 | |
| GONZALES, PAUL | | 4709 BRISTOL TRACE TRAIL | | | KELLER | TX | 76244 | |
| GONZALES, PEDRO | | 55 SIXTH STREET | | | EDISON | NJ | 08837 | |
| GONZALES, SAMANTHA | | 2402 E 69TH TERRACE | | | KANSAS CITY | MO | 64132 | |
| GONZALEZ CABALLERO, REGULO | | 3 4TH ST | APT A | | NEW BRUNSWICK | NJ | 08901 | |
| GONZALEZ GARCIA, BEYRIZA | | 412 24 STREET | 412 24 STREET | | UNION CITY | NJ | 07087 | |
| GONZALEZ, ABIMAEL | | 106 COMMERCIAL AVE | #2 | | NEW BRUNSWICK | NJ | 08901 | |
| GONZALEZ, ABNER | | 420 70TH STREET | APT. 2 | | GUTTENBERG | NJ | 07093 | |
| GONZALEZ, ADALBERTO | | 1269 HODIAMONT | | | ST LOUIS | MO | 63112 | |
| GONZALEZ, ADRIAN | | 1119 BIRCH HILL | | | SAN ANTONIO | TX | 78232 | |
| GONZALEZ, BRIAN | | 9312 W 99TH TERR | | | OVERLAND PARK | KS | 66212 | |
| GONZALEZ, CAITLYN | | 722 13TH ST | | | UNION CITY | NJ | 07087 | |
| GONZALEZ, CANDACE | | 1099 AVENUE C | | | BAYONNE | NJ | 07002 | |
| GONZALEZ, CARLOS | | 1523 WINSLOWE | | | PALATINE | IL | 60074 | |
| GONZALEZ, CARLOS | | 16603 BOULDER RIDGE | | | SAN ANTONIO | TX | 78247 | |
| GONZALEZ, CHRISTIANE | | 4 MORGAN HILL CT. | | | BLACKWOOD | NJ | 08012 | |
| GONZALEZ, DARLIN | | 456 SADDLE RIVER ROAD | | | SADDLE BROOK | NJ | 07663 | |
| GONZALEZ, DEANNA | | 322 KANSAS ST | | | LINDENHURST | NY | 11757 | |
| GONZALEZ, EVELYN | | 506 LYNWOOD AVE | | | HAMILTON | NJ | 08629 | |
| GONZALEZ, ISAAC | | 79 81 WASHINGTON PLACE | APT 8 | | PASSAIC | NJ | 07055 | |
| GONZALEZ, ISMAEL | | 918 N 4TH ST | | | CAMDEN | NJ | 08102 | |
| GONZALEZ, JESSICA | | 70 W 9TH STREET | | | BAYONNE | NJ | 07002 | |
| GONZALEZ, JESUS | | 515 WEST FRENCH AVE | | | MANVILLE | NJ | 08835 | |
| GONZALEZ, JOEL | | 49 OAK ST | | | KEANSBURG | NJ | 07734 | |
| GONZALEZ, JOHAN | | 115 36ST | 1 | | UNION CITY | NJ | 07087 | |
| GONZALEZ, KEVIN | | 35 SNYDER AVE | | | KEANSBURG | NJ | 07734 | |
| GONZALEZ, NELSON | | 257 VESPUCCI AVE APT RGT | | | COPIAGUE | NY | 11726 | |
| GONZALEZ, ROGELIO | | 595 GUNDERSON ST. APT. 309 | | | CAROL STREAM | IL | 60188 | |
| GONZALEZ, ROSELVI | | 32 EAST SHORE ST | | | KEANSBURG | NJ | 07734 | |
| GONZALEZ, SERENITY | | 216 W. KYRA LANE | | | CORTLAND | IL | 60112 | |
| GONZALEZ, VERONICA | | 2717 BELLEVIEW | | | KANSAS CITY | MO | 64108 | |
| GONZALEZ, VICTOR | | 5 WOODS END RD. | | | CLIFTON | NJ | 07012 | |
| GOOD NEIGHBOR MAINTENANCE INC. | | 6030 LOUIS DRIVE | | | N. OLMSTED | OH | 44070 | |
| GOOD, ALTHEA | | 6854 COLUMBIA RIDGE DR | | | CONVERSE | TX | 78109 | |
| GOODALL, BRANDON | | 220 W 94TH | | | CHICAGO | IL | 60620 | |
| GOODE, KAYDREANNA | | 349 WOODLAWN AVENUE | | | JERSEY CITY | NJ | 07305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODRICH, A. | | 7321 SANDALWOOD DR | | | TINLEY PARK | IL | 60477 | |
| Goodwin | Attn Jon Kanter | 100 Northern Avenue | | | Boston | MA | 02210 | |
| Goodwin & Associates Hospitality Services, LLC | | 11 South Main Street, STE 200 | | | Concord | NH | 03301 | |
| GOODWIN PROCTER | | 100 Northern Avenue | | | Boston | MA | 02210 | |
| Goodwin Procter LLP | Jon P Kanter, Chief Financial Officer | 100 Northern Avenue | | | Boston | MA | 02210 | |
| GOODWIN, GRANT | | 615 KNOLLWOOD DRIVE | | | FALLS CHURCH | VA | 22046 | |
| GORDON FOOD SERVICE INC | | 333 50TH STREET | P.O. BOX 1787 | | GRAND RAPIDS | MI | 49501 | |
| GORDON FOOD SERVICE INC | | 5912 W SAGINAW | | | LANSING | MI | 48917 | |
| Gordon Food Service Store LLC | | PO BOX 2992 | 1300 Gezon Pkwy SW | | Grand Rapids | MI | 49501-2992 | |
| GORDON PLUMBING, INC | | 8711 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| GORDON, KAITLIN | | 9006 SW 137ST APT D | | | MIAMI | FL | 33176 | |
| GORE, WAVELAND | | 194 VAN NOSTRAND AVE | FL 1 | | JERSEY CITY | NJ | 07305 | |
| GORIS, PAUL | | 60 HAMILTON RD | | | TEANECK | NJ | 07666 | |
| GOROBETS, VIKTORIYA | | 2109 MILL ROAD APT 121 | | | ALEXANDRIA | VA | 22314 | |
| GOSNEY, ADAM | | 1315 N 77TH STREET | | | KANSAS CITY | KS | 66112 | |
| GOSNEY, VERONICA | | 1315 N 77TH ST | | | KANSAS CITY | KS | 66112 | |
| GOSSELIN, VICTOR | | 413 A STREET | APT 1 | | UNION CITY | NJ | 07087 | |
| GOULD, VALERIE | | 208B PRINCETON RD | | | HADDONFIELD | NJ | 08033 | |
| GPB Waste OH-OH, LLC | | 321 Dering Ave | | | Columbus | OH | 43207 | |
| GRACE, NATALIE | | 1882 SETTLERS RESERVE WAY | | | WESTLAKE | OH | 44145 | |
| GRADE, NICOLE | | 65 CONOVER TERRACE | | | LEBANON | NJ | 08833 | |
| GRAHAM, ANDRE | | 21254 JEFFERSON STREET | | | PHILADELPHIA | PA | 19134 | |
| GRAHAM, DANIEL | | 5939 QUANTRELL AVE | #204 | | ALEXANDRIA | VA | 22312 | |
| GRAHAM, DUNCAN | | 1338 ROSELAWN AVE | | | LANSING | MI | 48912 | |
| GRAHAM, JANET | | 1611 NE RIDGEVIEW DR. | | | LEES SUMMIT | MO | 64086 | |
| GRAHAM, KARA | | 102 CYPRESS COURT | | | RAMSEY | NJ | 07446 | |
| GRAHAM, MEGAN | | 327 SOUTH ST | 2 | | PHILADELPHIA | PA | 19146 | |
| GRAHAM, MICHELLE | | 1506 W FLORA ST | | | PHILADELPHIA | PA | 19121 | |
| GRAHAM, STEVEN | | 879 WINDERMERE AVE | | | DREXEL AVE | PA | 19026 | |
| GRAHOVAC, AMELA | | 276 E 23RD ST | | | PATERSON | NJ | 07514 | |
| Grainger | | Dept 886247893 | | | Palatine | IL | 60038-0001 | |
| GRAMPUS, BENJAMIN | | 716 PATERSON AVENUE | APT. 4 | | EAST RUTHERFORD | NJ | 07073 | |
| GRANADOS, CRISTINA | | 31 MOUNT PLEASANT AVE | 1 | | WOODLAND PARK | NJ | 07424 | |
| GRANADOS, FAUSTO | | 39 BIRCH RD | | | AMITYVILLE | NY | 11701 | |
| GRANATO, LINDA | | 11107 W LOOP 1604 N | 307 | | SAN ANTONIO | TX | 78254 | |
| Grand Butcher LLC | | 855 Michigan St | Ste 102 | | Grand Rapids | MI | 49503 | |
| Grandmas Office Catering, LLC | | 2800 Guinotte Ave, Ste. A | | | Kansas City | MO | 64120 | |
| Granite Telecommunications | | P.O. Box 983119 | | | Boston | MA | 02298-3119 | |
| Granite Telecommunications | | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LLC | | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| GRANT, ASHLEY | | 2652 W WINNEMAC | 3E | | CHICAGO | IL | 60625 | |
| GRANT, NATALIE | | 300 PARK ST | APT 4E | | HACKENSACK | NJ | 07601 | |
| GRANT, TONY | | 3759 DELOR ST APT A | | | SAINT LOUIS | MO | 63116 | |
| GRAUE, FROSTIE | | 8620 WEST 109TH TERR | | | OVERLAND PARK | KS | 66210 | |
| GRAUE, ZACHARY | | 8620 W 109TH TERR | | | OVERLAND PARK | KS | 66210-1656 | |
| GRAVER, LISA | | 227 WARREN AVE | | | VERNON | CT | 06066 | |
| GRAVES, HUGH | | 5130 CAMPIRE TRAIL DR. | APT. D | | ST LOUIS | MO | 63033 | |
| GRAVLIN, THOMAS | | 604 CHAMPIONS CT | | | CASEYVILLE | IL | 62232 | |
| GRAY, CORI | | 700 EAST 8TH STREET | 4N | | KANSAS CITY | MO | 64106 | |
| GRAY, DOMINIQUE | | 5342 RACE STREET | | | PHILADELPHIA | PA | 19139 | |
| GRAY, JENNIFER | | 907 SW LEA DR | | | LEES SUMMIT | MO | 64081 | |
| GRAY, KAITLYN | | 13212 EL MONTE ST | | | LEAWOOD | KS | 66209 | |
| GRAY, KRISLYN | | 7509 ARLINGTON AVE | | | RAYTOWN | MO | 64138 | |
| GRAY, MADISON | | 68 ADAMS ST | APT 2 | | BEREA | OH | 44017 | |
| GRAZIOSI, MICHELE | | 181 BIRCH HILL ROAD | | | LOCUST VALLEY | NY | 11560 | |
| GREASE MASTERS, LLC | | PO BOX 132 | | | COTTLEVILLE | MO | 63338 | |
| Great American Trucking | | 785 South Congress Ave | | | Delray Beach | FL | 33445 | |
| Great College Towns LLC | | 2465 Central Ave Ste. 203 | | | Boulder | CO | 80301 | |
| GREAT LAKES FIRE AND SAFETY | | PO BOX 1732 | | | McHenry | IL | 60051 | |
| Great Lakes Wine & spirits | | 3101 Gully, Ste 1 | | | Dearborn | MI | 48124 | |
| GREATER MIAMI CONVENTION & VISITORS BUREAU | | 701 BRICKELL AVE | SUITE 2700 | | MIAMI | FL | 33131 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 51 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER OAK BROOK CHAMBER OF COMMERCE | | 619 ENTERPRISE DRIVE | SUITE 100 | | OAK BROOK | IL | 60523 | |
| Greater Omaha Refrigeration | | 3313 North 88h Plaza | | | Omaha | NE | 68134 | |
| GREB, LAURA | | 15513 BEVERLY CT | | | OVERLAND PARK | KS | 66223 | |
| GRECO, CARLA | | 7640 W PETERSON AVE | | | CHICAGO | IL | 60631 | |
| GRECO, NICHOLAS | | 9-10 MANSFIELD DRIVE | | | FAIR LAWN | NJ | 07410 | |
| Green Clean Illinois | | 1658 N Milwakee Ave | Box 283 | | Chicago | IL | 60647 | |
| GREEN MOUNTAIN, LLC | NAVEEN SHAH | 1274 W RXR PLAZA | | | UNIONDALE | NY | 11556 | |
| GREEN OUTDOORS | | 6030 METCALF LANE | | | OVERLAND PARK | KS | 66202 | |
| GREEN OUTDOORS INC | | 5816 MERRIAM DRIVE SUITE A | | | SHAWNEE | KS | 66203 | |
| GREEN, BENNETT | | 918 HEMINGWAY LANE | | | WELDON SPRING | MO | 63304 | |
| GREEN, JUSTIN | | 208 VILLAGE DR. | | | GLEN CARBON | IL | 62034 | |
| GREEN, LAMONT | | 1814 ENGELHOLM | | | SAINT LOUIS | MO | 63133 | |
| GREEN, MAKENZIE | | 605 NE SWANN CIRCLE | | | LEES SUMMIT | MO | 64086 | |
| GREEN, MARION | | 10432 ASHBY PLACE LANE | | | SAINT LOUIS | MO | 63074 | |
| GREEN, MONIQUE | | 2116 MARSH LANE | 1502 | | CARROLTON | TX | 75006 | |
| GREEN, PATRICK | | 102 EAST 73RD STREET | | | KANSAS CITY | MO | 64114 | |
| GREEN, TARA | | 1311 S. OPAL STREET | | | PHILADELPHIA | PA | 19146 | |
| GREENE, MADISON | | 136 SOUTH LECATO AVE | | | AUDUBON | NJ | 08106 | |
| GREENFIELD, T. | | 1734 E 72ND ST | 304 | | CHICAGO | IL | 60649 | |
| GREENFIELD, TERREIA | | 1734 E. 72ND STREET | 304 | | CHICAGO | IL | 60649 | |
| GREENLEAF, SHAKIA | | 5555 S MLK JR BLVD | | | LANSING | MI | 48911 | |
| GREENLEE, MEGAN | | 5401 STERLING AVE. | | | RAYTOWN MO | MO | 64133 | |
| GREENSHADES SOFTWARE INC | | 7020 AC SKINNER PARKWAY | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| GREENWALD, A. | | 29005 EAST STRINGTOWN RD | | | GREENWOOD | MO | 64034 | |
| GREENWICH INC | | PO BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| GREENWOOD ENERGY SOLUTIONS LLC | | 1151 SE Century Drive | | | Lees Summit | MO | 64081 | |
| GREENWOOD, RONALD | | 11120 LEAMINGTON AVE | | | ALSIP | IL | 60803 | |
| GREENWOOD, TAYLOR | | 12490 QUIVIRA RD | 3916 | | OVERLAND PARK | KS | 66213 | |
| GREER, TAISHA | | 19002 DALLAS PARKWAY | 1838 | | DALLAS | TX | 75287 | |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE | EARNINGS TAX DIVISION | PO BOX 66966 | | | ST. LOUIS | MO | 63166-8966 | |
| GRENIER, MATTHEW | | 2209 GRAY HAWK DRIVE | | | PLAINFIELD | IL | 60586 | |
| GREY EAGLE DIST INC | | ONE BUSCH BLVD | | | BELLEVILLE | IL | 62223 | |
| GRIDDINS, JARMAN | | 19004 E 37TH TER S INDEPENDENC | | | INDEPENDENCE | MO | 64057 | |
| GRIECO, ALYSSA | | 22 LINCOLN AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| GRIER, ERICA | | 2107 E CAMBRIA ST | | | PHILADELPHIA | PA | 19134 | |
| GRIFFIN, ADRIANA | | 1035 WINTER PARK DRIVE | | | FENTON | MO | 63026 | |
| GRIFFIN, DESIAUNNA | | 2429 MARY ST | | | OMAHA | NE | 68112 | |
| GRIFFIN, DOMINIQUE | | 2429 IVERSON ST | | | TEMPLE HILLS | MD | 20748 | |
| GRIFFITH, A. | | 3840 CADELLA CIRCLE | | | NAPERVILLE | IL | 60564 | |
| GRIFFITHS, ROBERT | | 4600 FOUR MILE RUN DR. | 705 | | ARLINGTON | VA | 22204 | |
| GRIGGLE, KACIE | | 600 OLD ZELIENOPLE RD. | APARTMENT 4 | | ELLWOOD CITY | PA | 16117 | |
| GRIGGS, CARLEY | | 8612 CHESTNUT CIRCLE | #2 | | KANSAS CITY | MO | 64131 | |
| GRIMALDI, MCKENZIE | | 4144 WARWICK BLVD. | APT. 202 | | KANSAS CITY | MO | 64111 | |
| GRIST, KENNY | | 7604 NALL | | | PRARIE VILLAGE | KS | 66208 | |
| GRIST, KERRI | | 7604 NALL AVE | | | PRAIRIE VILLAGE | KS | 66208 | |
| GRIST, MADISON | | 7604 NALL AVENUE | | | PRAIRIE VILLAGE | KS | 66208 | |
| GROEBLI, MEAGAN | | 5306 BRIER GLEN DR | | | PLAINFIELD | IL | 60586 | |
| GROSE, JULIE | | 81 WILLIAMS ST WEST | | | GLASTONBURY | CT | 06033 | |
| GROSS, DAN | | 708 OZEM GARDNER WAY | | | WESTERVILLE | OH | 43081 | |
| GROSS, JUSTIN | | 287 BALDWIN AVENUE | | | NEW MILFORD | NJ | 07646 | |
| GROSSMAN, ETHAN | | 6 NANTUCKET LANE | | | ST.LOUIS | MO | 63132 | |
| GROUP RAISE INC | | 16327 PAINTER ST | | | HOUSTON | TX | 77053 | |
| GROVER, ANDREA | | 10 LANDING LANE 1E | | | NEW BRUNSWICK | NJ | 08901 | |
| GRUBEN, EMILIE | | 39W342 W. MALLORY DR. | | | GENEVA | IL | 60134 | |
| GRUBER, SUSAN | | 460 HAYS AVENUE | | | PITTSBURGH | PA | 15210 | |
| GRUBHUB HOLDINGS, INC | | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| GRUNE, KIM | | 166 CHARLES STREET APT 2 | | | GARFIELD | NJ | 07026 | |
| GRUNWALD, KURT | | 1650 LA SALLE AVE | | | MCLEAN | VA | 22102 | |
| GRZYBEK, KEVIN | | 51 BEDFORD PLACE | | | RAMSEY | NJ | 07446 | |
| Guarantee Electrical Construction Company | | 3415 Bent Avenue | | | St. Louis | MO | 63116 | |
| GUARDADO, TULIANO | | 14 SPRING SONG CY | | | ST PETERS | MO | 63376 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 52 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIAN FIRE PROTECT INC | | 7668 STANDISH PL | | | ROCKVILLE | MD | 20855 | |
| GUDE, SEAN | | 31 CYPRESS ST. | | | FARMINGDALE | NY | 11735 | |
| GUERRA, RICARDO | | 370 ECCO LN. | | | AURORA | IL | 60504 | |
| GUERRERO, JESSE | | 7823 KINGSBURY WOOD | #3 | | SAN ANTONIO | TX | 78240 | |
| GUERRERO, JULIAN | | 135 WEST 22ND STREET | APT 3 | | BAYONNE | NJ | 07002 | |
| GUESS, VICKY | | 7840 MAIN ST | | | KANSAS CITY | MO | 64114 | |
| GUEVARA BENITEZ, NAPOLEON | | 200 BALDWIN ROAD | APT D29 | | PARSIPPANY | NJ | 07054 | |
| GUEVARA, EVER | | 1819 GILSON ST | | | FALLS CHURCH | VA | 22043 | |
| GUEVARA, JOSE | | 15 JEFFERSON AVE | | | WYANDANCH | NY | 11798 | |
| GUEVARA-GARCIA, HERIBERTO | | 3726 COLUMBIA PAKE 11 | | | ARLINGTON | VA | 22204 | |
| GUGLE, JACOB | | 1554 MATHEW DR | | | ALGONQUIN | IL | 60102 | |
| GUILBEAU, EVAN | | 9612 HALSEY ST APT. 202 | | | LENEXA | KS | 66215 | |
| GUILLEN DIAZ, NIOBER | | 10 GREEN ST | #3RD FL | | PATTERSON | NJ | 07501 | |
| GUILLEN, CHARLES | | 1727 N RIDGEVIEW RD #303 | | | OLATHE | KS | 66061 | |
| GUILLEN, CYNTHIA | | 11 GODWIN AVE | 1F | | PATERSON | NJ | 07501 | |
| GUILLEN, MARVIN | | 911 HILLCREST | | | PLEASANT HILL | MO | 64080 | |
| GULGULE, JITENDRA | | 308 COUNTRY RIDGE DR | | | ROYERSFORD | PA | 19468-3144 | |
| GULINO, ALEXANDRA | | 706 BROADWAY | APT. 5 | | BAYONNE | NJ | 07002 | |
| Gulvik, Jenifer | | 5607 OAK ST | | | KANSAS CITY | MO | 64113-2133 | |
| GULYAA, MELISSA | | 5 WILLIAM STREET | | | OLD BRIDGE | NJ | 08857 | |
| GUNDEL-TUCKER, RAMON | | 99A STONY HILL RD | | | EATONTOWN | NJ | 07724 | |
| GUNTER, DARBY | | 4209 W 94TH TERRACE | APT 210 | | PRAIRIE VILLAGE | KS | 66207 | |
| GUNTI, KIRAN | | 703 SOUTH BROAD STREET | 4 | | TRENTON | NJ | 08611 | |
| GUSCIORA, JOHN | | 119 JOHNSON AVE | | | WALLINGTON | NJ | 07057 | |
| GUSTAVSONO, VINCENT | | 1001 LARCHMONT STREET | | | TOMS RIVER | NJ | 08757 | |
| GUTIERREZ, ADAM | | 11831 FEATHERWOOD DRIVE | | | SAINT LOUIS | MO | 63146 | |
| GUTIERREZ, ANTONIO | | 599 BROADWAY AVENUE | 9H | | PATERSON | NJ | 07514 | |
| GUTIERREZ, CASSANDRA | | 16621 SW 64TH TERR | | | MIAMI | FL | 33193 | |
| GUTIERREZ, LEOPOLDO | | 5427 N BROADWAY ST APT 2D | | | CHICAGO | IL | 60640 | |
| GUTIERREZ, MIGUEL | | 137 JEFFERSON ST | APT 3B | | PASSAIC | NJ | 07055 | |
| GUY M JENSEN, COURT OFFICER | | PO BOX 217 | | | CRANFORD | NJ | 07016 | |
| GUZMAN JR, JOHN | | 66 BRUSH CREEK RANCH RD | | | SARATOGA | WY | 82331 | |
| GUZMAN, MARIO | | 1 LAKEWOOD AVE | | | KEANSBURG | NJ | 07734 | |
| GUZNAY, GUILLERMO | | 4615 COTTAGE AVENUE | A#1 | | NORTH BERGEN | NJ | 07047 | |
| HAAN, MITCHELL | | 1037 MICHIGAN STREET NE | 313 | | GRAND RAPIDS | MI | 49506 | |
| HABERMAN, KAYLIN | | 36 DAY AVE | | | MIDDLETOWN | NJ | 07748 | |
| HACK, LAVELL | | 6246 E 129TH STREET | | | GRANDVIEW | MO | 64030 | |
| Hackensack High School Athletics | | 135 First St | C/O Cara Silverman | | Hackensack | NJ | 07601 | |
| HACKERT, TYLER | | 2205 MCARTHUR STREET | | | EAST MEADOW | NY | 11554 | |
| HACKING, BROOKE | | 949 VILLA GRAN WAY | | | FENTON | MO | 63026 | |
| HACKLEMAN, GERID | | 2312 FRANKS STREET | | | FORT WORTH | TX | 76177 | |
| HACKS KEY SHOP INC | | 222 SOUTH GRAND AVE | | | LANSING | MI | 48933 | |
| HADDAD, KEITH | | 139 PUDDIN LANE | | | MANSFIELD | CT | 06250 | |
| HADDAD, NADINE | | 810 WYNETTA PL | | | PARAMUS | NJ | 07652 | |
| HADDOCK, RICHARD | | 901 AMIS ROAD | | | ROGERS | AR | 72756 | |
| HADIEH, DEMA | | 1511 LINCOLN WAY | 201 | | MCLEAN | VA | 22102 | |
| HADLEY, JOHN | | 2667 BEULAH ROAD | | | COLUMBUS | OH | 43211 | |
| HAFFOUDA, AHMED | | 32 HARDING AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| HAGAN, HANNAH | | 457 PRICKLY PEAR DR | | | CIBOLO | TX | 78108 | |
| HAGEMAN, GABRIELLE | | 17511 WESTDALE AVENUE | | | CLEVELAND | OH | 44135 | |
| HAGERTY, MARIAH | | 424 CHAMBERLIN DR | | | BALLWIN | MO | 63021 | |
| HAGOOD, KAMISHA | | 270 POWERS STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| HAIDLEY, J. | | 2722 COFFEY AVE | | | BELLEVUE | NE | 68123 | |
| HAJEK, SUNDIANN | | 4808 ROLLING HILLS RD. | | | PITTSBURGH | PA | 15236 | |
| HALABI, NIDDAL | | 4027 ROCKY RIVER DRIVE | | | CLEVELAND | OH | 44135 | |
| HALINSKI, QUINN | | 11612 E. 75TH STREET | | | LAWRENCE | IN | 46236 | |
| HALL, ANDREW | | 2110 S. CARLISLE ST. | | | PHILADELPHIA | PA | 19145 | |
| HALL, BRIANNA | | 3255 HILLCROFT AVENUE SW | | | WYOMING | MI | 49548 | |
| HALL, DANIEL | | 211 LIPPINCOTT AVE | | | RIVERTON | NJ | 08077 | |
| HALL, DAVID | | 367 PATTIE DR | | | BEREA | OH | 44017 | |
| HALL, DEREK | | 511 SCARLETT LN | APT 814 | | LANSING | MI | 48917 | |
| HALL, GABRIEL | | 7660 W 95TH ST APT C | | | OVERLAND PARK | KS | 66212 | |
| HALL, GRACE | | 1208 DOGWOOD DRIVE | | | GREENWOOD | MO | 64034 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, I. | | 1094 SUNDERLAND CT | | | WHEATON | IL | 60189 | |
| HALL, JACOB | | 5010 SUGAR OAK LN | 1740 W BELLE ST | | BELLEVILLE | IL | 62223 | |
| HALL, KELSEY | | 5866 W FALLING WATERS DR | | | MCCORDSVILLE | IN | 46055 | |
| HALL, N. | | 344 SW CHATHAM CT | | | LEES SUMMIT | MO | 64082 | |
| HALL, NICOLE | | 38941 CHESTNUT RIDGE | | | ELYRIA | OH | 44035 | |
| HALL, STEPHANIE | | 600 W SUNRISE | | | BELTON | MO | 64012 | |
| HALLBERG, KIARA | | 1136 W. KAMPS AVE. | | | APPLETON | WI | 54014 | |
| HALLOCK, JAMES | | 76 RT 181 | | | LAKE HOPATCONG | NJ | 07849 | |
| HALL-PARKER, ASIA | | 1665 PENNINGTON RD | | | EWING | NJ | 08618 | |
| HALL-RELF, ASHLEY | | 7254 S EUCLID AVE | | | CHICAGO | IL | 60649 | |
| HALPERNS PURVEYORS OF STEAK AND SEAFOOD | | PO BOX 116421 | | | ATLANTA | GA | 30368-6421 | |
| HALPIN, JOHN | | 7 ROTHE LANE | | | ELLINGTON | CT | 06029 | |
| HALYARD, IMAGINE | | 2 FORD DRIVE SOUTH | | | MASSAPEQUA | NY | 11758 | |
| HAMBLIN, MICHAEL | | 101SURREY CT | | | SMITHVILLE | MO | 64089 | |
| HAMCO KANSAS CITY INC | | 17501 West 98th Street #35-47 | | | LENEXA | KS | 66219 | |
| HAMCO ST LOUIS INC | | 137 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMEED, FAHID | | 106 CASMAR ST SE | | | VIENNA | VA | 22180 | |
| HAMID, RAED | | 106 CASMAR ST SE | | | VIENNA | VA | 22180 | |
| HAMILTON COUNTY TREASURER | HISTORIC COURTHOUSE | 33 N 9TH ST STE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON TC, LLC | | 867974 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| Hamilton Town Center LLC | Attn Chris Cassidy | c/o Cleveland Lehner Cassidy | 8250 Haverstick Rd. Suite 235 | | Indianapolis | IN | 46240 | |
| HAMILTON TOWN CENTER, LLC | HAMINTON TOWN CENTER, LLC | MS MANAGEMENT ASSOCIATES, INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| HAMILTON, SHAWN | | 2102 OAK WILD ST. | | | SAN ANTONIO | TX | 78232 | |
| HAMMER, JANET | | 114 COUNTRY VIEW DRIVE | | | MCKEES ROCKS | PA | 15136 | |
| HAMMERSTONE, JESSE | | 1799 TODD | | | TOMS RIVER | NJ | 08755 | |
| HAMMILL, HEATHER | | 12512 SPRECHER AVE | | | CLEVELAND | OH | 44135 | |
| HAMMOND, ANDREA | | 2956 BERNICE RD | APT 2W | | LANSING | IL | 60438 | |
| HAMMOND, MARSHALL | | 4495 HERMAN AVE SW | | | WYOMING | MI | 49509 | |
| HAMPTON, FERNANDO | | 7328 LIMEKILN PIKE | | | PHILADELPHIA | PA | 19138 | |
| HAMPTON, SCOTT | | 16216 W. 127TH TERR. | | | OLATHE | KS | 66062 | |
| HAN, XUELIN | | 7606 SAVANNAH ST | | | FALLS CHURCH | VA | 22043 | |
| Handa Enterprises Inc | | 110 Stonewater Ct | | | Berea | OH | 44017 | |
| HANDY JR, MICHAEL | | 501 DAYTON ST | | | TRENTON | NJ | 08610 | |
| HANEY JR., CARL | | 3420 LAWN AVE | | | MO | MO | 63139 | |
| HANEY, CARL | | 6504 ETZEL AVE. | | | UNIVERSITY CITY | MO | 63130 | |
| HANEY, KYLE | | 5030 VILLAGE LAWN | | | SAN ANTONIO | TX | 78218 | |
| HANKINS, LUKE | | 9025 SPYGLASS HILL COURT | | | OFALLON | MO | 63368 | |
| HANNA, NADA | | 26 BALDWIN ST. | | | NEW BRUNSWICK | NJ | 08901 | |
| HANNERS, K. | | 1629 SE 5TH TERRACE | | | LEES SUMMIT | MO | 64063 | |
| HANNUM, BRIANNA | | 13415 W. 80TH TERR. | | | LENEXA | KS | 66215 | |
| HANRATTY, MEGHAN | | 484 N FULTON AVENUE | | | LINDENHURST | NY | 11757 | |
| HANSAN, ALLISON | | 7616 RUSSELL ROAD | | | PRIAIRE VILLAGE | KS | 66204 | |
| HANSEN, SHERRI | | 6700 N. OSH KOSH | APT. 2 A | | CHICAGO IL | IL | 60631 | |
| HANSON, CAMEY | | 2049 W. WALNUT | #A | | GARLAND | TX | 75042 | |
| HANSON, RAY | | 817 EAST 21ST AVE #2 S | | | NORTH KANSAS CITY | MO | 64116 | |
| HAPCHUK INC | | 226 RANKIN RD | | | WASHINGTON | PA | 15301 | |
| Happy Chef Inc | | 22 Park Place | | | Butler | NJ | 07405 | |
| HARB, HUSSEIN | | 453 62ND STREET | APT 7 | | WEST NEW YORK | NJ | 07093 | |
| HARCO, LLC | | 12100 Blue Valley Pkwy | | | Overland Park | KS | 66213 | |
| HARDAWAY, SHARDE | | 3495 WEST 99TH | | | CLEVELAND | OH | 44102 | |
| HARDER, CATHERINE | | 3395 LUDLOW AVE | | | BRIDGETON | MO | 63044 | |
| HARDIN, MALON | | 713 NE BALL DR | APT B | | LEES SUMMIT | MO | 64086 | |
| HARDING, NICODEMUS | | 19 WEST 5TH AVE | APT 7 | | COLUMBUS | OH | 43201 | |
| HARDY, CHRIS | | 983 IMPERIAL POINT | | | BALLWIN | MO | 63021 | |
| HAREN, MASON | | 800 FOREST AVENUE | | | BELLEVILLE | IL | 62221 | |
| HARGER, CURTIS | | 9854 MEADOWVEIW | | | OVERLAND | MO | 63114 | |
| HARKIN, SAGEN | | 11955 PARLIAMENT ST | 2801 | | SAN ANTONIO | TX | 78216 | |
| HARMAN, BENJAMIN | | 2270 MORNING VIEW LN | | | HILLIARD | OH | 43026 | |
| Harmon Meadow Owner LLC | | PO Box 782533 | | | Philadelphia | PA | 19178 | |
| Harmon Meadow Owner LLC | Attn Timothy Decola | 975 US Hwy 22 W | | | North Plainfield | NJ | 07060 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmon Meadow Plaza, Inc. (as successor in interest to Meadow Park Associates) | Harmon Meadow Plaza, Inc. | c/o Hartz Mountain Industries, Inc. | 400 Plaza Drive | PO Box 1515 | Secaucus | NJ | 07096 | |
| HARMON, ALEXYS | | 456 GRAND AVE | | | LEONIA | GA | 07605 | |
| HARRINGTON, JAMAR | | 851 SOUTH BROAD ST | | | TRENTON | NJ | 08611 | |
| HARRINGTON, MICHAEL | | 315 BROADWAY | APT 2 | | BAYONNE | NJ | 07002 | |
| HARRIS, ALESHIA | | 164 WYNEVA ST | | | PHILADELPHIA | PA | 19144 | |
| HARRIS, AMIYA | | 321 PARKWEST COURT | K9 | | LANSING | MI | 48917 | |
| HARRIS, CNEDRA | | 17200 WESTGROVE DRIVE | 1935 | | ADDISON | TX | 75001 | |
| HARRIS, CURTIS | | 1918 N. 14TH ST | | | SAINT LOUIS | MO | 63106 | |
| HARRIS, DAMONE | | 6724 INDIANA AVE | | | KANSAS CITY | MO | 64132 | |
| HARRIS, JAWON | | 9057 S. MARSHFIELD AVE. | | | CHICAGO | IL | 60620 | |
| HARRIS, JESSICA | | 6336 ROSSI DRIVE | | | CANAL WINCHESTE | OH | 43110 | |
| HARRIS, K. | | 2049 CONWAY LANE | | | AURORA | IL | 60503 | |
| HARRIS, KATRINA | | 1146 ATLANTIC AVE | | | CAMDEN | NJ | 08104 | |
| HARRIS, LAWRENCE | | 1288EAST21STAVE | | | COLUMBUS | OH | 43211 | |
| HARRIS, PHILLIP | | 7446 CANTON AVE | | | UNIVERSITY CITY | MO | 63130 | |
| HARRIS, PRECIOUS | | 1189 PARTRIDGE AVENUE | | | SAINT LOUIS | MO | 63130 | |
| HARRIS, ROBBIN | | 1110 EUCLID AVE | | | KANSAS CITY | MO | 64127 | |
| HARRIS, SIMMIAN | | 628 NORTON AVE | | | KANSAS CITY | MO | 64124 | |
| HARRIS, TANIKO | | 3420 COUNTRY SQUARE DR | 704 | | CARROLLTON | TX | 76006 | |
| HARRIS, TARYN | | 8653 ARCADIA PARK DRIVE | | | FORT WORTH | TX | 76244 | |
| HARRISON, KENNETH | | 5514 N.65TH ST | | | OMAHA | NE | 68104 | |
| HARRISON, MECHIAL | | 2237 CAMDEN AVE SW | | | WYOMING | MI | 49519 | |
| HARRISON, TAYLOR | | 504 GROVE STREET | | | NEW MILFORD | NJ | 07646 | |
| Harrisons Poultry Farm Inc. | | 1201 Waukegan Rd | | | Glenview | IL | 60025 | |
| HARRYMAN, TERRY | | 14650 BRIAR STREET | | | LEAWOOD | KS | 66224 | |
| HART, ERICA | | 126 57TH STREET | | | WEST NEW YORK | NJ | 07093 | |
| HART, ERIN L. | | 28 TENNESSEE AVE. | | | WALLINGFORD | CT | 06492 | |
| HART, KATIE | | 10759 OAKMONT ST | | | OVERLAND PARK | KS | 66210 | |
| HART, KENDRIC | | 5221 N MOHAWK AVE | | | MILWAUKEE | WI | 53217 | |
| HARTFORD DISTRIBUTORS INC | | PO BOX 8400 | | | MANCHESTER | CT | 06040 | |
| Harties Touch LLC | | 175 N. Main 27D | | | Spring Valley | NY | 10977 | |
| HARTLEY & PARKER LTD INC | | 100 BROWNING ST | | | STRATFORD | CT | 06497 | |
| HARTMAN, JAMES | | 11213 MCGEE | 302 | | KANSAS CITY | MO | 64114 | |
| HARTMANN, ROBERT | | 39 PAUL JONES DR | | | BRICK | NJ | 08723 | |
| Hartz Mountain | | c/o Horowitz, Rubino & Patton | 400 Plaza Drive | | Secaucus | NJ | 07096 | |
| Hartz Mountain Industries, Inc. | Attn Mark Leonard | 400 Plaza Drive | PO Box 1515 | | Secaucus | NJ | 07096 | |
| HARWELL, ASHLEIGH | | 8910 N LOOP 1604 W | 223 | | HELOTES | TX | 78249 | |
| HASAN, ANWAR | | 629 6TH AVE | | | CORAOPOLIS | PA | 15108 | |
| HASHEMIAN, S. | | 2707 BAYVIEW CIRCLE | | | ALGONQUIN | IL | 60102 | |
| HASKELL, SABRENA | | 57 GLEN RD | | | BOUND BROOK | NJ | 08805 | |
| HASSAN, SAMI | | 9 EAST COURT | | | BAYONNE | NJ | 07002 | |
| HASSELL, MOLLY | | 3822 MAVERICK CREEK | | | SAN ANTONIO | TX | 78247 | |
| HASSETT, EVAN | | 2250 HEBRON AVE | | | GLASTONBURY | CT | 06033 | |
| HASWELL, RUBY | | 3800 PERRIN-CENTRAL BLVD | APT 533 | | SAN ANTONIO | TX | 78217 | |
| HATCHETT, FRANK | | 187 OLD ROSE STREET | | | TRENTON | NJ | 08618 | |
| HATFIELD, BROOKE | | 18736 W. 164TH STREET | | | OLATHE | KS | 66062 | |
| HATLOVIC, SAMANTHA | | 28007 WEST OAKLAND RD | | | BAY VILLAGE | OH | 44140 | |
| HATTENBERGER, CAROLINE | | 5515 N. MONITOR AVENUE | G | | CHICAGO | IL | 60630 | |
| HAUPT, SETH | | 1104 CLAYTON DR | | | RAYMORE | MO | 64083 | |
| HAUSFELD, ANTHONY | | 17172 JENNIFER STREET | | | GARDNER | KS | 66030 | |
| HAVENS, MAURICE | | 527 DEKLYN AVE | | | TRENTON | NJ | 08610 | |
| Hawaiian Fresh Seafood | | 6491 Weathers Place | | | San Diego | CA | 92121-2935 | |
| HAWK, JOHN | | 3342 LAKESIDE VIEW DR | | | FALLS CHURCH | VA | 22041 | |
| HAWKINS, IVAN | | 4689 N BRETON COURT APT 103 | | | GRAND RAPIDS | MI | 49508 | |
| HAWKINS, NAASHON | | 7154 HAWKSBURY DR | | | NOBLESVILLE | IN | 46062 | |
| HAWKINS, SAKEENA | | 20235 ROSEWOOD CT | | | FRANKFORT | IL | 60423 | |
| Hawroniak Electric LLC | | 113 Summit Ave | | | Garfield | NJ | 07026 | |
| HAWS, CODY | | 23 LOUIS STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| HAY, ASHLEY | | 1211 PARKER AVENUE | | | OSAWATOMIE | KS | 66064 | |
| HAY, TODD | | 1507 E 123RD TERR | | | OLATHE | KS | 66061 | |
| HAYDASZ, DEREK | | 336 CONESTOGA STREET | | | WINDSOR | CT | 06095 | |
| HAYDEN, CARLOS | | 3814 PENNSYLVANIA | | | ST LOUIS | MO | 63118 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYEN, AMANDA | | 13068 AMES AVENUE | | | OMAHA | NE | 68164 | |
| HAYES BEER DISTRIBUTING COMPANY | | 12160 S CENTRAL AVENUE | | | ALSIP | IL | 60803 | |
| HAYES, CONNOR | | 52 9TH ST | | | KEANSBURG | NJ | 07734 | |
| HAYES, DAVID | | 3441 E 54TH STREET | | | KANSAS CITY | MO | 64130 | |
| HAYES, FRANCIS | | 52 9TH ST | | | KEANSBURG | NJ | 07734 | |
| HAYES, MATTHEW | | 470 VETTERLEIN AVENUE | | | HAMILTON | NJ | 08619 | |
| HAYES, SHAKIYLA | | 7050 CORBITT AVE | | | UNIVERSITY CITY | MO | 63130 | |
| HAYES, SUSAN | | 6701 NAVAJO DR. | | | PALOS HEIGHTS | IL | 60463 | |
| HAYMOND, THOMAS | | 24507 ELECTRIC DRIVE | | | BAY VILLAGE | OH | 44140 | |
| HAYNES JR, MICHAEL | | 5255 DEANA LANE | | | RICHTON PARK | IL | 60471 | |
| HAYNES, EDWARD | | 23 LASALLE AVENUE | 23 LASALLE AVENUE | | TRENTON | NJ | 08618 | |
| HAYNIK, CHRISTOPHER | | 14629 ORDNER DR. | | | STRONGSVILLE | OH | 44136 | |
| HAYS, ANTHONY | | 3213 LEXINGTON AVENUE | | | KANSAS CITY | MO | 64124 | |
| HAYS, JASON | | 211 WARREN STREET | | | CHARLOTTE | MI | 48813 | |
| HAYS, KAITLIN | | 1952 ARROYO VERDE TRAIL | | | FORT WORTH | TX | 76131 | |
| Hayt, Hayt, & Landau P.L. | | 7765 SW 87th Avenue Ste. 101 | | | Miami | FL | 33173 | |
| HAZEN, WILLIAM | | 17107 HAWKS LOOKOUT LANE | | | STRONGSVILLE | OH | 44136 | |
| HAZESLIP, TYLER | | 1531 WEST PARK STREET | | | OLATHE | KS | 66061 | |
| HEALY, MICKEY | | 8830 NOLAND RD. | | | LENEXA | KS | 66215 | |
| HEAP, BROOKE | | 4400 SPRINGHURST DR | | | PLANO | TX | 75074 | |
| HEARD, MARCUS | | 3685 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| Hearth Microwave Oven Service Corp. | | 4900 W Side Ave | | | North Bergen | NJ | 07047 | |
| HEARTLAND COCA-COLA BOTTLING COMPANY LLC | | PO BOX 74008600 | | | CHICAGO | IL | 60674-8600 | |
| Heartland Waste Solutions | | 363 Teton Circle | | | Iowa City | IA | 52245 | |
| HEARTLAND WASTE SOLUTIONS, INC | | 828 PEPPER DRIVE | SUITE 101 | | IOWA CITY | IA | 52240 | |
| HEB GROCERY COMPANY LP | | PO BOX 839999 | | | SAN ANTONIO | TX | 78283 | |
| HEBERT, KYIEREE | | 17254 71ST COURT | 4 | | TINLEY PARK | IL | 60477 | |
| HEBERT, SKYE | | 6305 HARDING HWY | | | MAYS LANDING | NJ | 08330 | |
| HEBRON, TERRELL | | 5315 ELSIE A.V. | | | FERGUSON | MO | 63135 | |
| HECKEL, GARY | | 706 MONMOUTH PKWY | | | MIDDLETOWN | NJ | 07748 | |
| HECKEL, ROBIN | | 706 MONMOUTH PARKWAY | | | NORTH MIDDLETOW | NJ | 07748 | |
| HEIDELBERG DIST CO INC | | 3801 PARKWAY DRIVE | | | COLUMBUS | OH | 43228 | |
| HEIDELBERG DIST. CO. | | 9101 East Pleaseant Valley | | | Independence | OH | 44131 | |
| HEIDEN PLUMBING COMPANY INC | | 1100 W. BRUCE ST | | | MILWAUKEE | WI | 53204-1215 | |
| HEIDER, EKAN | | 3108 N CAMBRIDGE | | | MILWAUKEE | WI | 53211 | |
| HEIDKAMP, PHILIP | | 21 E BLAKE AVENUE | | | COLUMBUS | OH | 43202 | |
| HEIGHTMAN, CAITLIN | | 110 S 19TH STREET | | | BELLEVILLE | IL | 62226 | |
| HEIL, DANIELLE | | 109 N BELLEVILLE ST. | | | FREEBURGE | IL | 62243 | |
| HEILMAN, Q. | | 7300 W. 101ST ST. | | | OVERLAND PARK | KS | 66212 | |
| HEISLER, RICHARD | | 401 SUMMER FAIR CT | | | LAKE ST. LOUIS | MO | 63367 | |
| HELBLE, JENNIFER | | 1 ANTHONY WAYNE TEACE | | | BADEN | PA | 15005 | |
| HELGET GAS PRODUCTS INC | | PO BOX 24246 | | | OMAHA | NE | 68124 | |
| Helium Plus | | 39 McCellan St | | | Newark | NJ | 07114 | |
| HELLANDBRAND, EVONNA | | 91 OLMSTED ST | | | EAST HARTFORD | CT | 06108 | |
| HELM, CHESTER | | 14359 SUMMERFIELD LANE | | | FLORISSANT | MO | 63033 | |
| HELMS, AARON | | 404 NW WOODLAND RD | | | RIVERSIDE | MO | 64150 | |
| HELPINGSTINE, CORBIN | | 10101 LONG STREET | | | LENEXA | KS | 66215 | |
| HELY, ELIZABETH | | 2525 FLORENT AVE | | | MAPLEWOOD | MO | 63143 | |
| Hemingways/The Farmers Cow | | 101 Reserve Road | | | Hartford | CT | 06114 | |
| HEMMITT, CHRISTOPHER | | 427 N HARDESTY | | | KANSAS CITY | MO | 64123 | |
| HENANDEZ, RAMIRO | | 1007 SPRING GARDEN | | | PHILADELPHIA | PA | 19143 | |
| HENDERSON, BRANDON | | 10020 NEVILLE WALK | C | | STLOUIS | MO | 63137 | |
| HENDERSON, BRITTANY | | 290 LEE AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| HENDERSON, DON | | 15 BEAUMONT STREET | | | EAST HARTFORD | CT | 06108 | |
| HENDERSON, JERMAINE | | 11831 E.83RD ST | 101 | | RAYTOWN | MO | 64138 | |
| HENDERSON, KIARA | | 42 DUNHAM ST | | | TRENTON | NJ | 08618 | |
| HENDERSON, MCKENZIE | | 9210 MOODY PARK DR | | | OVERLAND PARK | KS | 66212 | |
| HENDERSON, NICOLE | | 1311 HIGHLAND AVE | | | LOCKPORT | IL | 60441 | |
| HENDERSON, SAVON | | 145 ARLINGTON | | | JERSEY CITY | NJ | 07305 | |
| HENDRON, TIMOTHY | | 56 CEDAR ST | | | WETHERSFIELD | CT | 06109 | |
| HENDRY, SCOT | | 1510 VOLTAIRE DR. | | | SAINT LOUIS | MO | 63146 | |
| HENGESBACH, DEBRA | | 410 SCHOOLCRAFT ST. | | | GRAND LEDGE | MI | 48837 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 56 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENGSTLER, HANNA | | 1300 GALENA COURT | | | NAPERVILLE | IL | 60564 | |
| HENKE, DALTON | | 9205 W 102ND ST APT B | B | | OVERLAND PARK | KS | 66212 | |
| HENNESSEY, MELISSA | | 585 CANTERBURY ROAD | | | BAY VILLAGE | OH | 44140 | |
| HENRY A FOX SALES | | 4494 36TH ST S E | | | GRAND RAPIDS | MI | 49512 | |
| Henry Booth | | 8014 Whittlewood St | | | San Antonio | TX | 78250 | |
| HENRY, CLIFFORD | | 209 N PARK ST | | | EAST ORANGE | NJ | 07017 | |
| HENRY, NAJJA | | 127 W FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| HENRY, VINECNT | | 486 PITTSFIELD DRIVE | | | COLUMBUS | OH | 43805 | |
| HER, VALERIE | | 3861 N 81ST ST | | | MILWAUKEE | WI | 53222 | |
| HERAS, VALENTIN | | 161 PRIGMORE ST | | | EAST BRUNSWICK | NJ | 08816 | |
| HEREDIA, TABATHA | | 14692 SW 145 TERR | | | MIAMI | FL | 33186 | |
| HERGUTH, AIDAN | | 861 N MERRILL | | | PARK RIDGE | IL | 60068 | |
| Heriberto Ortiz Jr. | | 2807 Carmel Dr | | | Carrollton | TX | 75006 | |
| HERITAGE FOOD SERVICE | | 5130 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| HERITAGE HOUSE WINES INC | | 6610 W HOWARD STREET | | | NILES | IL | 60648 | |
| HERITAGE WINE CELLARS,LTD | | 6600 W HOWARD STREET | | | NILES | IL | 60714 | |
| HERMAN, BENJAMIN | | 1959 NW 550TH RD | | | KINGSVILLE | MO | 64061 | |
| HERMAN, C. | | 14576 SOUTH SAINT ANDREWS AVEN | | | OLATHE | KS | 66061 | |
| HERMAN, LAURA | | PO BOX 8 | | | WARRENVILLE | IL | 60555 | |
| HERMAN, SARAH | | 1010 CENTRAL AVENUE | FLOOR 2 | | HIGHLAND PARK | NJ | 08904 | |
| HERMANSON-STEFANO, NOAH | | 56 GRACE DRIVE | | | OLD BRIDGE | NJ | 08857 | |
| HERMES COMPANY INC | | 13030 W 87th ST | | | LENEXA | KS | 66215 | |
| HERMES LANDSCAPING, INC | | 13030 W 87TH STREET PKWY | | | LENEXA | KS | 66215 | |
| HERNANDEZ CANALES, JOSUE | | 716 COUNTY LINE RD | | | AMITYVILLE | NY | 11701 | |
| HERNANDEZ HERNANDEZ, MAYRA | | 505 WHITTIER ST | | | WESTBURY | NY | 11590 | |
| HERNANDEZ RESENDIZ, CARLOS | | 23011 BIRCH MEAD RD | | | CLARKSBURG | MD | 20871 | |
| HERNANDEZ, AARON | | 2522 NORTH WEST 28TH STREET | | | FORT WORTH | TX | 76106 | |
| HERNANDEZ, AARON | | 3418 WEST 127 STREET | | | CLEVELAND | OH | 44111 | |
| HERNANDEZ, ADELA | | 70 W MAIN ST APT 1 | | | RAMSEY | NJ | 07446 | |
| HERNANDEZ, ALFREDO | | 108 PROSPECT ST | | | RAMSEY | NJ | 07446 | |
| HERNANDEZ, ANTHONY | | 6415 BROADWAY | 2C | | WEST NEW YORK | NJ | 07093 | |
| HERNANDEZ, ANTONIO | | 7400 STORM COURT | | | FALLS CHURCH | VA | 22043 | |
| HERNANDEZ, BIANCA | | 37 MARINA VIEW DRIVE | | | SEWAREN | NJ | 07077 | |
| HERNANDEZ, BLANCA | | 418 E MAIN ST | # 3E | | BOUND BROOK | NJ | 08805 | |
| HERNANDEZ, CARLOS | | 2812 W 43RD ST. | APT #6 | | KANSAS CITY | KS | 66103 | |
| HERNANDEZ, CESAR | | 242 N CENTRAL AV | 1 | | RAMSEY | NJ | 07446 | |
| HERNANDEZ, CLAUDIA | | 17326 GREENWOOD DRIVE | | | STRONGSVILLE | OH | 44149 | |
| HERNANDEZ, EDITH | | 512 10TH STREET | 1 | | UNION CITY | NJ | 07087 | |
| HERNANDEZ, ELIOSA | | 7541 BIG LEAF LN | | | FORT WORTH | TX | 76137 | |
| HERNANDEZ, ELIZABETH | | 2842 MAPLE AVE | | | BERWYN | IL | 60402 | |
| HERNANDEZ, EMILIO JOSE | | 8519 GLENWOOD ST | | | OVERLAND PARK | KS | 66212 | |
| HERNANDEZ, ERICK | | 204 MONITOR ST | | | WESTBURY | NY | 11590 | |
| HERNANDEZ, ERNESTO | | 68 LAFAYETTE AVE. APT 5 | | | SUFFERN | NY | 10901 | |
| HERNANDEZ, EZEKIEL | | 12119 W. 93RD ST | | | LENEXA | KS | 66215 | |
| HERNANDEZ, FRANKLIN | | 566 BRIDGEWATER AVE | | | BRIDGEWATER | NJ | 08807 | |
| HERNANDEZ, GIANNA | | 2930 SW 23RD TER | | | MIAMI | FL | 33145 | |
| HERNANDEZ, GRACE | | 15581 W 141ST STREET | | | OLATHE | KS | 66062 | |
| HERNANDEZ, GUSTAVO | | 2122 RENAULT DR. APT. A | | | ST LOUIS | MO | 63146 | |
| HERNANDEZ, HUGO | | 6600 W 91ST APT #220 | | | OVERLAND PARK | KS | 66212 | |
| HERNANDEZ, JAIRO | | 171 MADISON AVE | | | CLIFTON | NJ | 07011 | |
| HERNANDEZ, JAVIER | | 280 CARR AVENUE | | | KEANSBURG | NJ | 07734 | |
| HERNANDEZ, JOEL | | 34 SCHOOL ST | | | RAMSEY | NJ | 07446 | |
| HERNANDEZ, JORGE | | 34 MAIN ST | | | LITTLE FERRY | NJ | 07643 | |
| HERNANDEZ, JOSE | | 950 LINDSAY LANE | | | ST. LOUIS | MO | 63031 | |
| HERNANDEZ, JOSE | | 7744 MARTY ST. | | | OVERLAND PARK | KS | 66204 | |
| HERNANDEZ, JUAN CARLOS | | 2119 ABERDEEN DR. | | | CARPENTERSVILLE | IL | 60110 | |
| HERNANDEZ, KAYLA | | 120 JOANNE TERRACE | | | GARFIELD | NJ | 07026 | |
| HERNANDEZ, MARGARITO | | 2600 W. 22ND PL | | | CHICAGO | IL | 60608 | |
| HERNANDEZ, MARLON | | 28 JONHSON ST | | | AMITYVILLE | NY | 11701 | |
| HERNANDEZ, MARLON | | 7021 POLK ST | | | GUTTEMBER | NJ | 07093 | |
| HERNANDEZ, MEREDITH | | 5508 W 98 TERRACE | 5508 W 98 TERRACE | | OVERLAND PARK | KS | 66207 | |
| HERNANDEZ, MICHAEL | | 8000 VILLAGE OAK DRIVE | APT B5 | | LIVE OAK | TX | 78233 | |
| HERNANDEZ, MIGUEL | | 133 E MAIN ST | | | RAMSEY | NJ | 07446 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 57 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, RANDY | | 913 TRINITY AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| HERNANDEZ, RAUL | | 15 BRINKERHOFF PL 4 | | | PASSAIC | NJ | 07055 | |
| HERNANDEZ, ROCIO | | 552 AVENUE C | APT 3 | | BAYONNE | NJ | 07002 | |
| HERNANDEZ, SANTOS | | 108 PROSPECT ST | | | RAMSEY | NJ | 07446 | |
| HERNANDEZ, SHEILA | | 6950 N. KENTON | | | LINCOLNWOOD | IL | 60712 | |
| HERNANDEZ, VICTOR | | 98 WEST BERGEN STREET | | | RED BANK | NJ | 07701 | |
| HERRERA, ANTHONY | | 16306 HIGHT AVE | | | BELTON | MO | 64012 | |
| HERRERA, EZEQUIEL | | 137 KENNEDY BLVD | 1 | | BAYONNE | NJ | 07002 | |
| HERRERA, IVAN | | 6 PLEASANT AVENUE | 1ST FLOOR | | CLIFTON | NJ | 07013 | |
| HERRERA, PEDRO | | 1331 S 25TH ST | | | OMAHA | NE | 68105 | |
| HERRING, TYLESIE | | 1211 N FRANKLIN STREET | APT 1 | | PHILADELPHIA | PA | 19122 | |
| HERSHEY ENTERTAINMENT & RESORT | DBA HOULIHANS | 27 W. CHOCOLATE AVENUE | | | HERSHEY | PA | 17033 | |
| HERSHEY ENTERTAINMENT & RESORTS | BRIAN DAILEY | WEST CHOCOLATE AVE | UNIVERSITY DRIVE | PO BOX 446 | HERSHEY | PA | 17033 | |
| Hershey Entertainment & Resorts Company | Attn Franklin A. Miles. Jr. | 300 Park Boulevard | | | Hershey | PA | 17033 | |
| Hershey Entertainment & Resorts Company | Hershey Lodge | Attn James C. Miles | University Drive & West Chocolate Avenue | | Hershey | PA | 17033 | |
| HERTZ, MICHELLE | | 1200 LITTLE GLOUCESTER RD | 2403 | | CLEMENTON | NJ | 08021 | |
| HERZOG, CHAD | | 16105 SPRING VALLEY RD | | | BELTON | MO | 64012 | |
| HESLET, KRISTY | | 3396 COLUMBIA DRIVE | | | PITTSBURGH | PA | 15234 | |
| HESMHANT, LUIS | | 23 E. HAWTHORNE AVE 2 | | | VALLEY STREAM | NY | 11580 | |
| HETRICK, JAMES | | 3919 N WAKEFIELD ST | | | ARLINGTON | VA | 22207 | |
| HETTINGER, ROBERT | | 39 RAILROAD AVENUE | | | HELMETTA | NJ | 08828 | |
| HEYD, ZOEI | | 10110 WEST 65TH DRIVE | | | SHAWNEE | KS | 66203 | |
| HIBBITT, ORLANDO | | 10918 ALMIRA AVE | | | CLEVELAND | OH | 44111 | |
| HICKEY, KRISTINA | | 86 E 26 STREET | | | BAYONNE | NJ | 07002 | |
| HICKS, ANDREW | | 97 TIMBERBROOK DR. | | | ST. PETERS | MO | 63376 | |
| HICKS, ANTHONY | | 7565 ALLEGHANY RD | | | MANASSA | VA | 20111 | |
| HICKS, CODY | | 600 W ELM | | | OLATHE | KS | 66061 | |
| HICKS, TARA | | 5973 PLATINUM DR | | | GROVE CITY | OH | 43123 | |
| HICKS, WHITNEY | | 5801 SPRING VALLEY RD | #409 | | DALLAS | TX | 75254 | |
| HIGGINS, PATRICK | | 11 WEST 19TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| HIGGINS, TIMOTHY | | 11 W 19TH ST | | | WEEHAWKEN | NJ | 07086 | |
| High End Uniforms, Inc. | | 5442 Gateway Plaza Dr. | | | Benicia | CA | 94510 | |
| High Grade Beverage | | PO Box 7092 | | | North Brunswick | NJ | 08902 | |
| HIGHER EDUCATION STUDENT ASSIS | | PO BOX 529 | | | NEWARK | NJ | 07101-0529 | |
| Highland Baking Co. | | PO Box 74743 | | | Chicago | IL | 60694-4743 | |
| Hiland Dairy Foods Company, LLC | | 2901 Cuming Street | | | Omaha | NE | 68131 | |
| Hilco Real Estate, LLC | | 5 Revere Drive Suite 320 | | | Northbrook | IL | 60062 | |
| HILCO REAL ESTATE, LLC | | 5 REVERE DRIVE | SUITE 206 | | NORTHBROOK | IL | 60062 | |
| HILDEBRAND, NOAH | | 8815 WELLESLEY MANOR DR | | | SAN ANTONIO | TX | 78240 | |
| HILGER, EMILY | | 7115 N LOMBARDY RD | | | FOX POINT | WI | 53217 | |
| Hill Country Dairies, LLC | | 912 Kramer Lane | | | Austin | TX | 78758 | |
| HILL, ADAM | | 9455 WESTERN PLZ | APT 2 | | OMAHA | NE | 68114 | |
| HILL, AZHINE | | 509 COOPER STREET | | | CAMDEN | NJ | 08102 | |
| HILL, JOSH | | 2773 BERTHA STREET | | | BETHEL PARK | PA | 15102 | |
| HILL, VASHON LAMONT | | 301 MAPLE AVENUE | APT 180 | | NORTH PLAINFIEL | NJ | 07060 | |
| HILL, ZACHARIS | | 905 PENROSE LN | | | SAINT CHARLES | MO | 63301 | |
| HILT, HOLLI | | 1084 SHERWOOD COURT | APT 615 | | GREENWOOD | IN | 46142 | |
| HILYARD, ZACHARIAH | | 5730 GREAT NORTHERN BLVD. APT. | | | NORTH OLMSTED | OH | 44070 | |
| HIMMELMAN, BRIAN | | 16447 EDGEWOOD RD | | | PLAINFIELD | IL | 60586 | |
| HINCKLEY, JAY | | 376 SANDHURST CIRCLE | APT. 5 | | GLEN ELLYN | IL | 60137 | |
| HINES, JEROME | | 3205 28 ST | | | DISTRICT OF COL | WA | 20020 | |
| HINES, SHAMARE | | 15 CHURCH ST. APT 1 | | | LODI | NJ | 07644 | |
| HINKLE, DAVONTA | | 12562 ARDWICK LN APT A | | | STL | MO | 63146 | |
| HINKLE, JOE | | 719 VASBINDER DR | | | CHESTERFIELD | IN | 46017 | |
| HINKLE, KAILAH | | 111 PINEHURST DRIVE | | | CRANBERRY | PA | 16066 | |
| HINOJOSA, ARMANDO | | 610 BALBOA DR | | | UNIVERSAL CITY | TX | 78148 | |
| HINTERLANG, SARAH | | 210 OAK STREET | | | BUTLER | PA | 16001 | |
| HINTON, HERMAN | | 131 CLARK ST | | | HARTFORD | CT | 06120 | |
| HINTON, SUZANNE | | 12303 WEST 99TH TERRACE | | | LENEXA | KS | 66215 | |
| HIPP, LAUREN | | 210 W 2ND STREET | 1201 | | KANSAS CITY | MO | 64105 | |
| Hirschman Realty Management LLC | | 40 Eisenhower Dr | Ste 206 | | Paramus | NJ | 07652 | |
| Hirschman Realty Management LLC | Attn Robert Morris, President | 40 Eisenhower Drive Suite 206 | | | Paramus | NJ | 07652 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 58 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HNAT, A. | | 15576 PARKWOOD LANE | | | STRONGSVILLE | OH | 44149 | |
| HOA WINDOW CLEANING | | PO BOX 3250 | | | SHAWNEE | KS | 66203 | |
| HOBART CORPORATION | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| Hobart Service | ITW Food Equipment Group LLC | PO Box 2517 | | | Carol Stream | IL | 60132 | |
| HOBBS, MOLLY | | 421 E MICHIGAN ST | | | FORTVILLE | IN | 46040 | |
| HOCKENBERGS EQUIPMENT AND SUPPLY COMPANY INC | | PO BOX 30156 | | | OMAHA | NE | 68103 | |
| HOCKETT, ANDREA | | 1210 CHAMBERS ROAD | | | COLUMBUS | OH | 43212 | |
| HODGE, SANDRA | | 1189 VILLAGE AVE. | | | BALDWIN | NY | 11510 | |
| HODGES, CHASE | | 100 SE CHELSEA DR. | | | LEES SUMMIT | MO | 64063 | |
| HODGES, MEAGAN | | 30611 EASY ST. | | | GRAIN VALLEY | MO | 64029 | |
| HODSON, SARAH | | 8501 GRANT DR | | | RAYTOWN | MO | 64138 | |
| HOFFER, KAYLI | | 416 E MORSE AVE | | | BONNER SPRINGS | KS | 66012 | |
| HOFFMAN, ALYSSA | | 5124 REEDS RD | | | MISSION | KS | 66202 | |
| HOGAN, PHILIP | | 19 PRESTON WOODS CT | | | LAKE ST LOUIS | MO | 63367 | |
| Holbon Holdings LLC | | 601 Dresher Rd, Ste 250 | | | Horsham | PA | 19044 | |
| HOLBROOK, EMILY | | 185 WALNUT ST | | | GROVEPORT | OH | 43215 | |
| HOLCOMB, COLTON | | 304 AVIATION AVE | | | SCHERTZ | TX | 78154 | |
| HOLCOMB, JENNIFER | | 3412 KENLAWN | | | COLUMBUS | OH | 43224 | |
| HOLDA-MELLING, MARY | | 10322 PACIFIC ST | APT 312 | | OMAHA | NE | 68114 | |
| HOLFORD, ROBERT | | 589 ROBINHOOD RD | | | BRICK | NJ | 08724 | |
| HOLLAND, KRISTEN | | 4338 WEST 66TH STREET | | | CLEVELAND | OH | 44144 | |
| HOLLAND, MONIQUE | | 2964 MAYER DR | | | SAINT CHARLES | MO | 63301 | |
| HOLLEY, DIAMOND | | 6525 BARTON CIRCLE APT 106 | 106 | | SHAWNEE MISSION | KS | 66203 | |
| HOLLIS, HENRY | | 6636 CREST AVE | | | ST LOUIS | MO | 63130 | |
| HOLLOWAY, MACKENZIE | | 625 NW KAY DRIVE | | | LEES SUMMIT | MO | 64063 | |
| HOLLOWAY, TAMI JO | | 8233 S. QUARTER MOON DRIVE | | | PENDLETON | IN | 46064 | |
| HOLMDAHL, CHRISTOPHER | | 844 REINDEER DR | | | MANCHESTER | MO | 63021 | |
| Holmdel Commons, LLC | | PO Box 62045 | | | Newark | NJ | 07101 | |
| Holmdel Township | | 4 Crawfords Corner Rd | | | Holmdel | NJ | 07733 | |
| HOLMES, AKIYA | | 18 PEAR ST | | | CENTRAL ISLIP | NY | 11722 | |
| HOLSTEIN, JENNIFER | | 16621 S COVENTRY LN | | | LOCKPORT | IL | 60441 | |
| HOLT, SPENCER | | 10904 OASIS COURT APT 115 | | | SHAWNEE | KS | 66203 | |
| HOME DEPOT | | 3550 WM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | |
| HOME DEPOT USA, INC | | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| Homers Ice Cream | | 1237 Green Bay Rd | | | Wilmette | IL | 60091 | |
| HONEYCUTT, BRANDON | | 12013 W 58TH PL | CONDO E | | SHAWNEE | KS | 66216 | |
| HOOD, T. | | 5552 BELINDER ROAD | | | FAIRWAY | KS | 66205 | |
| Hoodmasters, Inc | | 1925 Shirley St. | | | Omaha | NE | 68130 | |
| Hoodz of North Dallas | | 5435 North Garland Ave | Suite 140 #153 | | Garland | TX | 75040 | |
| HOOK, KARLIE | | 601 OAKWOOD AVE | | | PITTSBURGH | PA | 15202 | |
| HOOPER, SYDNEY | | 5500 BERMUDA BAY DR. #1C | 1C | | COLUMBUS | OH | 43235 | |
| HOOTEN, JEFF | | 1423 ELMWOOD AVE. | | | COLUMBUS | OH | 43212 | |
| HOP & WINE BEVERAGE LLC | | 45490 RUITAN CIRCLE | | | STERLING | VA | 20164 | |
| HOPKINS GREASE CO | | P O BOX 7722 | | | LAKE IN THE HILL | IL | 60156 | |
| HOPKINS, BRIAN | | 907 CHARBONNET RD | | | FLORISSANT | MO | 63031 | |
| HOPPER, NICK | | 5703 BRINKLEY CT | | | COLUMBUS | OH | 43235 | |
| HORGAN, ZACHARY | | 1030 COTTAGE ST. | | | ASHLAND | OH | 44805 | |
| HORN, MARY KAY | | 2318 ENGELWOOD DRIVE | | | PITTSBURGH | PA | 15241 | |
| HORNE, CAROLINE | | 13109 SIMSBURY TERRACE | | | FORT MYERS | FL | 33913 | |
| HORNICK, FRANK | | 129 PRESERVE CT | | | GRAFTON | WI | 53024 | |
| HORNSBY CONSULTING, LLC | | 2625 GEROL DR | | | GALVESTON | TX | 77551 | |
| Horrocks Farm Market Inc | | 7420 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| HORSLEY, CODY | | 1110 SW LEA DR | | | LEE SUMMIT | MO | 64081 | |
| HORTON, EMILY | | 247 LINEAS LN | | | GENEVA | IL | 60134 | |
| HORTON, JACOB | | 10 HALSTED STREET | | | VERONA | NJ | 07044 | |
| HOSEMAN, JENNIFER | | 2446 WEST BALMORAL | 2 | | CHICAGO | IL | 60625 | |
| HOSKINS, ADONIS | | 1410 SOUTH 15TH AVENUE | | | MAYWOOD | IL | 60153 | |
| HOSKINS, DANNICA | | 1119 N CHESTNUT ST | | | LANSING | MI | 48916 | |
| HOSMER MOUNTAIN BOTTLING CO | | 217 MOUNTAIN STREET | | | WILLIMANTIC | CT | 06226 | |
| HOSPITALITY MINTS | | 213 CANDY LANE | | | BOONE | NC | 28607 | |
| HOSSAIN, MUKTAR | | 3315 PLEASANT AVE | APT 424 | | UNION CITY | NJ | 07087 | |
| HOTTENSTINE, JENNIFER | | 2518 NORTH BREMEN ST | APT A | | MILWAUKEE | WI | 53212 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 59 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUGH, S. | | 42W153 | TIMBER TRAIL | | SAINT CHARLES | IL | 60175 | |
| HOUSE BROTHERS PLUMBING CONTRACTORS | | 74 KREIGER LANE | | | GLASTONBURY | CT | 06033 | |
| HOUSEL, EMILY | | 12 ADAM PL | | | HAZLET | NJ | 07730 | |
| HOUSKA, VICKI | | 3511 BROOKWOOD CIRCLE | | | ST. CHARLES | MO | 63301 | |
| HOUSTON, MICHELLE | | 7634 NALL | | | PRAIRIE VILLAGE | KS | 66208 | |
| HOUSTON, ROY | | 4225 APPLETREE LN | | | LANSING | MI | 48917 | |
| HOVEY WILLIAMS LLP | | 10801 MASTIN ST STE 1000 | | | OVERLAND PARK | KS | 66210-1697 | |
| HOWANIETZ, KATIE | | 43 W 730 RT.64 | | | MAPLE PARK | IL | 60151 | |
| HOWARD, DWAYNE | | 259 SPRINGFIELD AVE | 3 | | NEWARK | NJ | 07103 | |
| HOWARD, JAMIE | | 8422 GREEN RD | | | LENEXA | KS | 66227 | |
| HOWARTH, MARIAH | | 224 FALLS CT | UNIT B | | LANSING | MI | 48917 | |
| HOWE, MATTHEW | | 807 EDGEMOOR TERRACE | | | CHERRY HILL | NJ | 08034 | |
| HOWE, MICHAEL | | 1101 PINE HILL RD | | | MCLEAN | VA | 22101 | |
| HOWELL, KELSEY | | 26 PARK LANE | | | HAMILTON | NJ | 08609 | |
| HOYT, JOSEPH | | 2660 N ASHLAND AVE | | | CHICAGO | IL | 60614 | |
| HRICZKO, BOBBI JO | | 478 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | |
| HS HERITAGE INN OF COLUMBUS OPCO | | 3841 PARK MILL RUN DRIVE | | | HILLIARD | OH | 43026 | |
| HUAMAN, DONNA | | 23 KRAEMER ST | | | HICKSVILLE | NY | 11801 | |
| HUATAY, JUAN | | 10 WASHINGTON ST APT 3C | | | HEMPSTEAD | NY | 11550 | |
| Hubbard Broadcasting, Inc. | | PO box 83141 | | | Chicago | IL | 60691-0141 | |
| HUBBARD, MYRON | | 6109 PULLMAN LANE | APT 2221 | | FORT WORTH | TX | 76131 | |
| HUBBER, NOEL | | 40 E. 9TH STREET #1216 | | | CHICAGO | IL | 60605 | |
| HUBER, JASON | | 2326 LAREDO DRIVE | | | OFALLON | MO | 63368 | |
| HUBER, LEIGH | | 1302 SKY HIGH TERRACE | | | BRIDGEWATER | NJ | 08807 | |
| HUBER, MARISA | | 628 TWILIGHT TRAIL | | | RICHARDSON | TX | 75080 | |
| HUCKINS, JACKSON | | 11608 W 154TH ST. | | | OVERLAND PARK | KS | 66221 | |
| HUDON, WILLIAM | | 41W354 | SUNSET DR. | | ST CHARLES | IL | 60175 | |
| HUDSON, DONALD | | 4020 LINDELL AVE | APT 402 | | ST. LOUIS | MO | 63108 | |
| HUDSON, EZRA | | 818 SOUTH 8TH STREET | B | | CAMDEN | NJ | 08103 | |
| HUDSON, MATTHEW | | 2994 JAMESTOWN | | | MARYLAND HEIGHT | MO | 63043 | |
| HUDSON, MICHAEL | | 9038 W 124TH ST | 149 | | OVERLAND PARK | KS | 66213 | |
| HUERTA CONSTRUCTION REMODELING & CLEANING, LLC | | 730 PACIFIC AVE | | | KANSAS CITY | KS | 66101 | |
| HUERTA, VALERIE | | 2202 W. CERMAK | | | CHICAGO | IL | 60608 | |
| HUERTAS, ANTHONY | | 6208 PALISADE AVENUE | 7 | | WEST NEW YORK | NJ | 07093 | |
| HUGG, JOHN | | 41 CLOVER HILL LN | | | COLTS NECK | NJ | 07722 | |
| HUGG, PATRICIA | | 30 MADISON AVENUE | | | MONTVALE | NJ | 07645 | |
| HUGGINS, DAYLON | | 1118 ADAMS | E402 | | HOBOKEN | NJ | 07030 | |
| HUGHES CUSTOM FIRST AID & SAFETY LLC | | 170 BOULDER INDUSTRIAL DR | | | BRIDGETON | MO | 63044 | |
| HUGHES, CHRIS | | 314 HALLORAN HOUSE | 60 WEST WOODRUFF AVENUE | | COLUMBUS | OH | 43210 | |
| HULL, JON | | 1612 SLEEPY HOLLOW CIR. | | | OLATHE | KS | 66062 | |
| HULL, NOAH | | 1612 SLEEPY HOLLOW CIR | | | OLATHE | KS | 66062 | |
| HUND, ALEXANDRIA | | 1000 GENEVA RD | APT 11A | | SAINT CHARLES | IL | 60174 | |
| HUNTER, KERRY | | 2625 CLEVELAND AVE | | | TOWNSHIP OF WAS | NJ | 07676 | |
| Hunterdon Brewing Company | | PO Box 1050 | 12 Coddington Rd | | Whitehouse Station | NJ | 08889 | |
| HUNTINGTON ELECTRIC INC. | | PO BOX 650308 | | | POTOMAC FALLS | VA | 20165 | |
| HUNTSINGER, STEVE | | 1113 NORTH HOWARD STREET | | | PHILADELPHIA | PA | 19123 | |
| HURT, LAUREN | | 17120 OVERHILL AVE | | | TINLEY PARK | IL | 60477 | |
| HURTADO, ANTHONY | | 9548 W 91ST ST. | | | OVERLAND PARK | KS | 66212 | |
| HURTADO, CAMILLE | | 901 RIVER DRIVE | 3RD FLOOR | | ELMWOOD PARK | NJ | 07407 | |
| HURTADO, SANDRA | | 2-40 GRUANGER PLACE | | | FAIRLAWN | NJ | 07410 | |
| HUSSEIN, MURIDI | | 3722 BRIGGS RD APT 9 | | | COLUMBUS | OH | 43228 | |
| HUSSEIN, NOWIAR | | 14 CORNELL DRIVE | | | HAZLET | NJ | 07730 | |
| HUSSEY, EMILY | | 7300 STATE AVE | APT 315 | | KANSAS CITY | KS | 66112 | |
| HUTCHINGS, SAVANNAH | | 565 CATAWBA AVENUE | 1551 EASTMEADOW PLACE | | COLUMBUS | OH | 43221 | |
| HUTCHINSON, ANTHONY | | 9042 SW 142ND AVE | APT. 206 | | MIAMI | FL | 33186 | |
| HUTCHISON, AMBER | | 117 N IONIA RD | | | VERMONTVILLE | MI | 49096 | |
| HUTCHISON, DEMETRIA | | 2091 TAVEL CT | D | | SAINT LOUIS | MO | 63146 | |
| HUYNH, RENE | | 4110 N CAMPBELL AVE | | | KANSAS CITY | MO | 64116 | |
| HUYNH, TIENLOC | | 14508 PERRY ST | | | OVERLAND PARK | KS | 66221 | |
| HWStar Holdings Corp. | | P.O. Box 74008053 | | | Chicago | IL | 60674-8053 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 60 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HWStar Holdings Corp. | | 90 Fort Wade Road # 200 | | | Ponte Vedra | FL | 32081 | |
| HYDE, ROBERT | | 26 SCOTT DRIVE | | | HAZLET | NJ | 07730 | |
| Hygiene Linen Supply | | 1100 Sixth Ave | | | Neptune | NJ | 07753 | |
| HYNES, ROBERT | | 23 LANDON LANE CT | | | ISLIP TERRACE | NY | 11752 | |
| LINCOLN, RIGERS | | 49 LINCOLN PARK | | | NEWARK | NJ | 07102 | |
| I Operations, LLC | | 1901 S. First Street | | | Champaign | IL | 61820 | |
| IA CRANBERRY SPECIALTY, L.P. | | ATTN LEGAL & PROPERTY MGMT (BLDG 4461) | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | | | |
| IA CRANBERRY SPECIALTY, L.P. | C/O INVENTRUST PROPERTY MGMT, LLC | | | | OAK BROOK | IL | 60523 | |
| IA CRANBERRY SPECIALTY, L.P. | | ATTN PROPERTY MANAGER (BLDG #44618) | 2809 BUTTERFIELD ROAD, SUITE 200 | | | | | |
| IA CRANBERRY SPECIALTY, L.P. | C/O INVENTRUST PROPERTY MGMT, LLC | | | | OAK BROOK | IL | 60523 | |
| IACCARINO, FRANCESCA | | 33 MAPLE AVE | | | FARMINGDALE | NY | 11735 | |
| IANNETTI, BRIANNE | | 35 ORCHARD RD | | | MIDDLESEX | NJ | 08846 | |
| IBITZ, SCOTT | | 17047 MERCANTILE BLVD | | | NOBLESVILLE | IN | 46060 | |
| IBRAHIM, DIANA | | 4 DEER TRAIL ROAD | | | NORTH CALDWELL | NJ | 07006 | |
| IBTEDA, MIRZA | | 8001W 149TH ST | | | OVERLAND PARK | KS | 66223 | |
| ICE-MASTERS | | 6218 MELROSE | | | SHAWNEE | KS | 66203 | |
| ICKER, ROBERT | | 11 ACADEMY ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| IDEAL HEATING, AC & REFRIGERATION, INC | | 1417 N HARDING ST | | | INDIANAPOLIS | IN | 46202 | |
| IDRISSI CHOUAHDI, MOHAMED AMINE | | 203 YOAKUM PKWY | APT 605 | | ALEXANDRIA | VA | 22304 | |
| IGNACIO, GERMAN | | 5519 CREST DRIVE | | | KANSAS CITY | KS | 66106 | |
| IGNASIK, JAKUB | | 5502 W LAWRENCE AVE | 308 | | CHICAGO | IL | 60630 | |
| IL OFFICE OF STATE FIRE MARSHALL | CASHIERS, BOILERS | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLESCA, MARIO | | 187 HUTTON ST | 2 | | JERSEY CITY | NJ | 07307 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 4314 S. Cottage Grove Avenue | | | Chicago | IL | 60653 | |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R THOMPSON CENTER - 7TH FLOOR | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| ILLINOIS LIQUOR CONTROL COMMISSION | | 100 W. Randolph St, 7-801 | | | Chicago | IL | 60601 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15-600 | | Chicago | IL | 60601 | |
| IMPACT PAPER & INK | | 1590 GILBRETH RD | | | BURLINGAME | CA | 94010 | |
| Imperial Bag & Paper | | 255 Route 1 and 9 | | | Jersey City | NJ | 07306 | |
| INDIANA ALCOHOLIC TOBACCO COMMISSION | | Indiana Government Center South, Room E-114 | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| Indiana American Water | | P.O. Box 3027 | | | Milwaukee | WI | 53201-3027 | |
| Indiana American Water | | 153 N. Emerson Avenue | | | Greenwood | IN | 46143 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| Indiana Dept of Revenue | Bankruptcy Section MS 108 | 100 N Senate Ave N240 | | | Indianapolis | IN | 46204 | |
| Indiana Wholesale Wine & Liquor Company, Inc. | | 5337 West 78th Street Bldg 70 | | | Indianapolis | IN | 46268 | |
| Indianapolis Direct Mail | | 3003 E 98th Street | Suite 207 | | Indianapolis | IN | 46280 | |
| INDINEMAO, ROBERT | | 2759 WEBSTER AVE. | | | BRONX | NY | 10458 | |
| INDOMENICO, KAYLA | | 120 CANDLELIGHT DRIVE | | | GLASTONBURY | CT | 06033 | |
| Industrial Door, Incorporated | | 1001 Winchester Avenue | | | Kansas City | MO | 64126 | |
| INDUSTRIAL KITCHEN PARTS CORP | | 625 ESTES AVE | | | SCHAUMBURG | IL | 60193-4402 | |
| INDUSTRIAL STEAM CLEANING OF NJ Inc | | Dept. #888083 | | | Knoxville | TN | 37995 | |
| INDUSTRY SUPPLY & SERVICES, LLC | | PO BOX 182 | | | GREENSBURG | PA | 15601 | |
| INFINITY SIGNS | | 4900 LISTER AVE | PO BOX 300228 | | KANSAS CITY | MO | 64130 | |
| Infinium Air Conditioning and Refrigeration LLC | | 20770 US HWY 281 N | Ste #108-305 | | San Antonio | TX | 78258 | |
| INGA CRUZ, ANDREA | | 4521 BERGENLINE AVE | | | UNION CITY | NJ | 07087 | |
| INGLES, GERSON | | 14 MOUNTAINSIDE AVE | | | MAHWAH | NJ | 07430 | |
| INGLESE, MATTHEW | | 15 LONDONBERRY DR | | | HOLMDEL | NJ | 07733 | |
| INGRAM, STEFAN | | 1444 HIGBEE ST | | | PHILADELPHIA | PA | 19149 | |
| INIRIO, JESSE | | 169 WEST 17TH STREET | | | BAYONNE | NJ | 07002 | |
| INNISS, TYRONE | | 2337 HUDSON TER | D16 | | FORT LEE | NJ | 07024 | |
| INNOVATIVE SERVICE SOLUTIONS, INC | | 14405 S. SUMMIT STREET | STE 100 | | OLATHE | KS | 66062 | |
| INNOVATIVE SRVCE SOLUTIONS INC | | 16021 KING ST | | | OVERLAND PARK | KS | 66221 | |
| INSTANTWHIP-BALTIMORE INC | | PO Box 645592 | | | Cincinnati | OH | 45264-5592 | |
| INTELICATO, JOHN | | 133 ARBOR LANE | | | MARLTON | NJ | 08053 | |
| Intelligent Business Solutions Midwest LLC | | 3913 S Lynn Ct | | | Independence | MO | 64055 | |
| INTERNAL REVENUE SERVICE | | 1122 TOWN AND COUNTRY COMMONS | | | CHESTERFIELD | MO | 63017 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 61 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| International Beverage Co. LLC | | 3839 28th St. SE Suite 200 | | | Grand Rapids | MI | 49512 | |
| INTERNATIONAL GOURMET FOODS INC | | 7520 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| INTERPARK | | 91144 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| INTERSTATE GAS SUPPLY, INC | ATTN COMMERCIAL & INDUSTRIAL SALES | 6100 EMERALD PARKWAY | | | DUBLIN | OH | 43016 | |
| INTERWINE, INC. | DBA OPICI WINE CO. OF CT | 210 OLD GATE LANE | | | MILFORD | CT | 06460 | |
| INTRIAGO, LIDIA | | 27 WALNUT ST | 1 | | MONTCLAIR | NJ | 07042 | |
| INVENTRUST PROPERTIES CORP | DEPT 40105 | 32057 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| IPFS | | 30 Montgomery Street Suite 501 | NJN-922811 | | Jersey City | NJ | 07302 | |
| IPFS Corporation | | PO Box 32144 | | | New York | NY | 10087-2144 | |
| IRELAND, DELANEY | | 5483 NW VENETIAN DRIVE | | | KANSAS CITY | MO | 64151 | |
| IRIGOYEN, JULIO | | 722 W. GALENA | | | AURORA | IL | 60506 | |
| IRIZARRY, JOHN | | 1445 NEWMAN AVE APT 112 | | | LAKEWOOD | OH | 44107 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | |
| IRS | ACS SUPPORT - STOP 5050 | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| IRVIN, CAROL | | 103 GATEWOOD DR | 2A3 | | LANSING | MI | 48917 | |
| IRWIN, LISA | | 15521 HILLCREST RD | APT 1018 | | DALLAS | TX | 75248 | |
| ISAACS, MITCHELL | | 10421 CERULEAN DR | | | NOBLESVILLE | IN | 46060 | |
| ISBERTO, MIA | | 1731 W FARRAGUT | APT 1 | | CHICAGO | IL | 60640 | |
| IVEY, THOMAS | | 6731 CREST AVE #1F | | | ST. LOUIS | MO | 63130 | |
| IVY, MARCUS | | 529 S. PERSIMMON DR. | | | OLATHE | KS | 66061 | |
| IZZYS ESPRESSO SERVICE INC | | 17211 E 35TH ST | | | INDEPENDENCE | MO | 64055 | |
| J & C Irrigation | | 5 Phyllis Dr | | | Montvale | NJ | 07645 | |
| J & H Dinettes & Upholstery Inc | | 21 South St | | | Freehold | NJ | 07728 | |
| J & M Maintenance And Repairs Corp | | PO Box 165927 | | | Miami | FL | 33116 | |
| J AMBROGI FOOD DISTRIBUTION INC | | PO BOX 38 | | | THOROFARE | NJ | 08086 | |
| J B FINE FOODS INC | | 3420 S 6TH ST. | | | LINCOLN | NE | 68502 | |
| J Jammal Upholstery & Interior Design | | 647 Newark Ave | | | Jersey City | NJ | 07306 | |
| J S PALUCH CO INC | | 3708 RIVER ROAD SUITE 400 | | | FRANKLIN PARK | IL | 60131 | |
| J&B Services | | 645 Lincoln Ave | | | Pompton Lakes | NJ | 07442 | |
| J&H Dinettes & Upholstery Inc | | 21 South St | | | Freehold | NJ | 07728 | |
| J&H Restaurant, LLC | Thomas M. Jackson, CHA | President & CEO | Hospitality Hotel Group | 370 Neff Avenue, Suite U | Harrisonburg | VA | 22801-3439 | |
| J.E.R.A. INC. | | 1241 Ford Road | | | Bensalem | PA | 19020 | |
| JABIF, CAMILA | | 241 PASSAIC AVENUE | | | HASBROUCK HEIGH | NJ | 07604 | |
| JACK, ALEXANDER | | 6903 DILLON AVENUE | | | MCLEAN | VA | 22101 | |
| JACK, JOSEPH | | 58 NUTHATCH KNOB | | | GLASTONBURY | CT | 06033 | |
| JACK, NAHOUS | | 1112 N 26TH CIR | | | OMAHA | NE | 68131 | |
| JACK, T. | | 3951 MOUNTVIEW RD | | | COLUMBUS | OH | 43220 | |
| JACKS, ABIGAIL | | 1234 EVANS ROAD | 523 | | SAN ANTONIO | TX | 78258 | |
| Jackson County Collector | | PO Box 219747 | | | Kansas City | MO | 64121-9747 | |
| JACKSON COUNTY MISSOURI | JACKSON COUNTY COURTHOUSE | 415 E 12TH STREET | | | KANSAS CITY | MO | 64106 | |
| JACKSON, ANNA | | 6304 HEDGE LANE TERR #201 | | | SHAWNEE | KS | 66226 | |
| JACKSON, CATHERINE | | 1010 MAPLE AVE | UNIT 228 | | DOWNERS GROVE | IL | 60515 | |
| JACKSON, CHRISTOPHER | | 7208 W. 115TH STREET | #809 | | OVERLAND PARK | KS | 66210 | |
| JACKSON, DAMIEN | | 5704 W. SUNNYSIDE | | | CHICAGO | IL | 60630 | |
| JACKSON, DARIAN | | 12057 W 77TH TER | | | SHAWNEE | KS | 66216 | |
| JACKSON, DARRELL | | 12087 MCKELVEY | | | MARYLAND HTS | MO | 63043 | |
| JACKSON, DARRELL | | 9667 OUTLOOK DR | | | OVERLAND PARK | KS | 66207 | |
| JACKSON, DOUGLAS | | 1665 MARS AVE | | | LAKEWOOD | OH | 44107 | |
| JACKSON, JEREMY | | 6415 OLD DENTON RD | 710 | | FORT WORTH | TX | 76131 | |
| JACKSON, KAYLA | | 20 SWAN CT. | | | DELRAN | NJ | 08075 | |
| JACKSON, KELSEY | | 3538 BOBTOWN ROAD | APT. #201 | | GARLAND | TX | 75043 | |
| JACKSON, KIARA | | 7311 TYLER AVE | | | FALLS CHURCH | VA | 22042 | |
| JACKSON, KYLIE | | 237 N POND DR | | | MOUNT LAUREL | NJ | 08054 | |
| JACKSON, MELISSA | | 3132 N. 49TH ST | | | MILWAUKEE | WI | 53216 | |
| JACKSON, PAUL | | 1745 W 83RD ST | | | CHICAGO | IL | 60620 | |
| JACKSON, RICKY | | 21 BRIAWOOD AVE | | | KEANSBURG | NJ | 07724 | |
| JACKSON, RYAN | | 3103 LITTLE PINEY DE | | | LAKE SAINT LOUI | MO | 63367 | |
| JACOBS, BRYAN | | 6634 METCALF AVE | | | MISSION | KS | 66202 | |
| JACOBS, HARROLD | | 96 HARRISON ST | 306 | | PATERSON | NJ | 07501 | |
| JACOBS, KAYCEE | | 8319 S. CANOE TRAIL | | | PENDLETON | IN | 46064 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 62 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBSEN, J. | | 846 KEWANNA AVENUE | | | PITTSBURGH | PA | 15234 | |
| Jacobson Fish Co. | | 915 Pacific St. | | | Omaha | NE | 68108 | |
| JACOBSON, MATTIE | | 1209 SW ARBORWAY DRIVE | | | LEES SUMMIT | MO | 64082 | |
| JACOVER, S. | | 2643 WILD TIMOTHY ROAD | | | NAPERVILLE | IL | 60564 | |
| JACQUES, DAVID | | 11 ORCHARD STREET | | | WARWICK | NY | 10990 | |
| Jade Pig Ventures - Breton Village II, L.L.C. | c/o CWD Real Estate Investment | 15 Ionia, SW, Ste 630 | | | Grand Rapids | MI | 49503 | |
| Jade Pig Ventures - Breton Village, L.L.C. | | 2249 Wealthy, S.E. | | | Grand Rapids | MI | 49506 | |
| JAIME, MICHAEL | | 1629 S 5TH STREET | 1 | | PHILADELPHIA | PA | 19148 | |
| JAIMES, JULIE | | 6 SHERINGTON COURT | | | BOLINGBROOK | IL | 60440 | |
| JAITE, MEGAN | | 18900 DETROIT EXTENSION | APT 523 | | LAKEWOOD | OH | 44107 | |
| Jakes Industrial, Inc | | PO Box 810 | 1101 SW 1st Street | | Oak Grove | MO | 64075 | |
| JAKUBOWSKI, AMBER | | 5220 RANCHVIEW DR | | | PITTSBURGH | PA | 15236 | |
| Jamaica Ash & Rubbish Removal Co | | 172 School St | POBox 833 | | Westbury | NY | 11590 | |
| Jamaica Ash & Rubbish Removal Co | | PO Box 833 | | | Westbury | NY | 11590 | |
| Jamaica Ash & Rubbish Removal Co | | 172 School St | | | Westbury | NY | 11590 | |
| JAMAICA ASH & RUBBISH REMOVAL CO. INC. | | PO BOX 833 | | | WESTBURY | NY | 11590 | |
| James Forbes | | 1098 Hilo In | | | Columbus | OH | 43212 | |
| James R Addlespurger | | 254 Institue St. | | | Pittsburgh | PA | 15210 | |
| James Sickles | | | | | | | | |
| JAMES, ALEXANDREA | | 1326 MILLERS CT. | | | NOBLESVILLE | IN | 46060 | |
| JAMES, JOHN | | 9508 EAST 64TH STREET | | | RAYTOWN | MO | 64133 | |
| JAMES, JOSEPH | | 8138 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114 | |
| JAMES, RAJAAN | | 161 LOCUST ST | | | TRENTON | NJ | 08609 | |
| JAMESCUPP, LEVI | | 8218 HARDY HOUSE | | | OVERLAND PARK | KS | 66013 | |
| JAMESON, ZHYESIA | | 817 JEFFERSON STREET | 403 | | KANSAS CITY | MO | 64105 | |
| JAMISON, STEFAN | | 8022 CLER AVE | | | ST. LOUIS | MO | 63114 | |
| JAMISON, WILLIAM | | 1036 N DEARBORN | 901 | | CHICAGO | IL | 60610 | |
| JANESKY, NICHOLAS | | 223 STUYVESANT AVE | | | LYNDHURST | NJ | 07071 | |
| JANICE FOSTER | | 971 WATERSIDE COURT | | | AURORA | IL | 60502 | |
| JANICE, KIMBERLY | | 244 OLD SAND RD | | | FAIRFIELD | NJ | 07004 | |
| JANKE, K. | | 208 WELLFORD WAY | | | BRUNSWICK | OH | 14424 | |
| JANKOVICH, KAITLYN | | 1324 S 6TH ST | | | OMAHA | NE | 68108 | |
| JANNUCCI, JESSICA | | 1352 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| JANOWSKI, SKYLER | | 543 MAIN ST. | C4 | | GRAFTON | OH | 44044 | |
| JAN-PRO OF ANTONIO NOW CALLIS PROFESSIONAL SERVICES, LLC | | 431 ISOM RD | STE 214 | | SAN ANTONIO | TX | 78216 | |
| JAN-PRO OF MILWAUKEE | | 10150 W NATIONAL AVE #201 | | | MILWAUKEE | WI | 53227 | |
| JANSSEN GLASS & DOOR LLC | | 4949 HANDLEY AVE | | | OVERLAND PARK | KS | 66203 | |
| JARAMILLO, JUAN | | 121 ORAM ST. | | | ARLINGTON | TX | 76010 | |
| JARUSINSKY, JASON | | 6 ESSEX LANE | UNIT 2104 | | SUFFERN | NY | 10901 | |
| JARVIS, DEVAN | | 3602 SOUTH LAKE PARK AVE | | | CHICAGO | IL | 60653 | |
| JARVIS, RUBEN | | 500 NE 95TH CT | | | KANSAS CITY | MO | 64155 | |
| Jason Boros | | 120 France St | | | Toms River | NJ | 08753 | |
| JASON, MARTIN | | 4383 INNER CIRCLE. B24 | | | BRUNSWICK | OH | 44212 | |
| JASSO, ROBERTO | | 9898 COLONNADE BLVD | 2101 | | SAN ANTONIO | TX | 78230 | |
| JAVIER, ABRIELIZ | | 610 3RD ST | APT. 2 | | UNION CITY | NJ | 07087 | |
| JAVIER, ALEJANDRO | | 183 RIVER STREET | | | RED BANK | NJ | 07701 | |
| JAVIER, NIELSON | | 256 COLUMBIA AVE | | | LODI | NJ | 07644 | |
| JAYSHREE HOLDINGS INC | | PO BOX 397 | | | GROVELAND | FL | 34736 | |
| Jayshree Holdings Inc | | 18830 State Rd 19 | | | Groveland | FL | 34736 | |
| JB&A REAL ESTATE & TENANT DEVELOPMENT | | 14504 HERTZ QUAIL SPRINGS | | | OKLAHOMA CITY | OK | 73134 | |
| JBK Group Inc | | 6001 Towpath Drive | | | Cleveland | OH | 44125 | |
| JC LOVE INSTALLATIONS INC | | 3609 MAIN ST | | | GRANDVIEW | MO | 64030 | |
| JCP&L | | P.O. Box 3687 | | | Akron | OH | 44309 | |
| JCP&L | | 76 South Main Street | | | Akron | OH | 44308 | |
| JDL INVESTMENTS | | DONALDSON ENTERPRISES | BJ LOWENTHAL | 2801 WICKLOW STREET | SAVANNAH | GA | 31404 | |
| JDL Investments, LLC | | 2801 Wicklow Street | | | Savannah | GA | 31404 | |
| JDS Mechanical | | 125 Half Mile Rd | Ste 200 | | Red Bank | NJ | 07701 | |
| JEAN-BAPTISTE, LAUREN | | 1205 WILLIAM ST. | | | HAMILTON | NJ | 08610 | |
| Jeff LaMarre | | 745 Churchill Ln | | | Osmego | IL | 60543 | |
| JEFFERSON, WILBERT | | 70 N KELLNER RD | | | COLUMBUS | OH | 43209 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 63 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Davis | | 2665 Dunmore Circle | | | Ofallen | MO | 63368 | |
| JENEZON, JASON | | 11250 SW 44TH PLACE | APT. 1306 | | MIRAMAR | FL | 33025 | |
| JENKINS, JANICE | | 389 BOYD ST APT A | A | | CAMDEN | NJ | 08105 | |
| JENKINS, SHAYLA | | 11433 S CALUMET AVE | | | CHICAGO | IL | 60628 | |
| JENKINS, SHAYLA | | 1163 BERNHARD RD | | | COLUMBUS | OH | 43227 | |
| Jenkintown Building Services | | 1445 N 32nd Street | | | Brewerytown | PA | 19121 | |
| JENKS, RHONDA | | 328 WEST NEW CASTLE ST | | | BUTLER | PA | 16001 | |
| JENN, DAVID | | 5356 KNOLL CREEK DR | F | | HAZELWOOD | MO | 63042 | |
| JENNINGS, CHRISTOPHER | | 81 N MAPLE STREET | | | AVENEL | NJ | 07001 | |
| JENNINGS, NOAH | | 196 BOYD AVE | | | JERSEY CITY | NJ | 07304 | |
| JENNINGS, ROBERT | | 8016 WALROND AVE | | | KANSAS CITY | MO | 64132 | |
| JENQUINE, VERONICA | | 2416 N. 67TH STREET | | | WAUWATOSA | WI | 53213 | |
| JENSEN, KRISTA | | 227 E CENTRAL BLVD | 2ND FLOOR | | PALISADES PARK | NJ | 07650 | |
| JENSON, LINDE | | 9525 MELROSE APT 4 | | | OVERLAND PARK | KS | 66214 | |
| JEREZ, LOURDES | | 44 RACE ST | | | PLAINFIELD | NJ | 07060 | |
| JERRY DAVIS INC. | | 2017 Naudin St | | | Philadelphia | PA | 19146 | |
| Jersey Draught LLC | | 2415 6th Ave | C/O Roger Neil | | Toms River | NJ | 08753 | |
| Jersey Elevator Co Inc | | Inc 657 Line Rd | | | Aberdeen | NJ | 07747 | |
| JERSEY ELEVATOR COMPANY, INC. | | 657 LINE ROAD | | | ABERDEEN | NJ | 07747 | |
| Jersey Paper Plus | | 255 ROUTE 1 AND 9 | | | JERSEY CITY | NJ | 07306 | |
| Jesse Mark Guerrero | | 7823 Kingsburywood Unit #3 | | | San Antonio | TX | 78240 | |
| JESUS J MALACARA JR | | 1335 Cavern Trail | | | San Antonio | TX | 78245 | |
| Jesus Mejia | Attn Anselmo Duran | 4440 S Ashland Ave | | | Chicago | IL | 60609 | |
| Jet Sanitation Service Corp | | 228 Blydenburgh Rd | | | Islandia | NY | 11749 | |
| JEWELL, MADOLYN | | 12953 MAYERLING DR | | | SAINT LOUIS | MO | 63146 | |
| Jim Jammals | | 647 Newark Ave | | | Jersey City | NJ | 07306 | |
| Jim Leach | | 4064 South Division Avenue | | | Grand Rapids | MI | 49548 | |
| JIMENEZ, EVERARDO | | 39 S TALMAGDE ST | | | NEW BRUNSWICK | NJ | 08901 | |
| JIMENEZ, GUADALUPE | | 637 CANTRELL STREET | | | PHILADELPHIA | PA | 19148 | |
| JIMENEZ, MARIMAR | | 2747 HOOPER AVENUE | APT 16 BLD 9 | | BRICK | NJ | 08723 | |
| JIMENEZ, PABLO | | 742 ROMAN AVE. | 5 | | WESTBURY | NY | 11590 | |
| JIMENEZ, R. | | 1809 SW 2ND STREET | | | LEES SUMMIT | MO | 64081 | |
| JIMENEZ, ROBERTO | | 1122 S 35TH AVE | | | OMAHA | NE | 68105 | |
| JIMENEZ, YRMA | | 1408 STARK STREET | | | LAKEWOOD | NJ | 08701 | |
| JIMS LOCK & SAFE SERVICE | | 2005 N 77TH STREET | | | KANSAS CITY | KS | 66109 | |
| JL Hearn Plumbing, Inc | | 110 Milridge | | | Universal City | TX | 78148 | |
| JMS ELECTRIC INC | | 1006 MORSE AVE | | | SCHAUMBURG | IL | 60193 | |
| JMS Electric Inc. | | 871 E State Parkway | | | Schaumburg | IL | 60173 | |
| JNK GASKET GUYS | | 18051 PROMISE RD | | | NOBLESVILLE | IN | 46060 | |
| JOA, BERNIE | | 7200 5TH AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| JOE, MALIK | | 204 W CHAMPLOST ST | | | PHILADELPHIA | PA | 19120 | |
| Joes Crab Shack/Personal Injury | Attn Attn Stephen W. Bruccoleri | 1628 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Jog Realty, L.L.C. | c/o Stanley Gruber, Inc. | 100 Ring Road West, Ste 102 | | | Garden City | NY | 11530 | |
| Jog Realty, L.L.C. | Dave French | 6210 Belmont Trail Ct | | | San Diego | CA | 92130 | |
| JOG REALTY, L.L.C. | c/o Stanley Gruber, Inc. | 7761 Trieste Place | | | Delray Beach | FL | 33446 | |
| JOGGERST, ERIC | | 20 SOUTH 41 ST STREET | APARTMENT 118 | | COUNCIL BLUFFS | IA | 51501 | |
| JOHANNSEN, LISA | | 10503 S. 88TH AVE. | | | PALOS HILLS | IL | 60465 | |
| John Burgh | | 207 Meadow Lane | | | Sewickley | PA | 15143 | |
| John Henry Rudolph Meyer Family Farm Trust dba RE Meyer Companies, LLC | | 300 Chesterfield Center, #190 | | | Chesterfield | MO | 63017 | |
| JOHN K WEINSTEIN, ALLEGHENY COUNTY TREASURER | | ROOM 217 COURTHOUSE | 436 GRANT STREET | | PITTSBURGH | PA | 15219 | |
| JOHN K WEINSTEIN, ALLEGHENY COUNTY TREASURER | ROOM 217 COURTHOUSE | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| John Kirsch | | PO Box 84 | | | Park Ridge | NJ | 07656 | |
| JOHN MARSHALL | | 116 S WESTGLEN DR | | | RAYMORE | MO | 64083-9667 | |
| JOHN MEESEY | | 101 W ARGONNE DR | DOCK 254 | | ST LOUIS | MO | 63122 | |
| John Perales | | 10314 Western Sun | | | San Antonio | TX | 78240 | |
| JOHNS LOCK SHOP | | 932 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| JOHNSON BROS BEVERAGE INC | | 301 E Vienna Ave | | | Milwaukee | WI | 53212 | |
| Johnson Brothers of Nebraska, LLC | | 9320 J Street | | | Omaha | NE | 68127 | |
| JOHNSON COUNTY KANSAS | | 111 S CHERRY ST | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | | P O BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 64 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson County Wastewater | | P.O. Box 219948 | | | Kansas City | MO | 64121 | |
| Johnson County Wastewater | | 11811 S. Sunset Dr., Suite 2500 | | | Olathe | KS | 66061-7061 | |
| JOHNSON III, RICHARD | | 37 BELSHAW AVE | | | EATONTOWN | NJ | 07724 | |
| JOHNSON WATER | | 220 W ST. CHARLES ROAD | | | VILLA PARK | IL | 60181 | |
| JOHNSON, AMIR | | F5 RIVERVIEW DRIVE | | | SOUTH RIVER | NJ | 08882 | |
| JOHNSON, AMY | | 9510 W.121ST TER | | | OVERLAND PARK | KS | 66213 | |
| JOHNSON, ANTHONY | | 12392 TRAILFOREST LN | | | BLACKJACK | MO | 63033 | |
| JOHNSON, ASHLEY | | 4716 BOSTON RD | | | STRONGSVILLE | OH | 44149 | |
| JOHNSON, BAILEY | | 2809 DOGWOOD DRIVE | | | GRANITE CITY | IL | 62040 | |
| JOHNSON, BENJAMIN | | 11179 GRANDVIEW STREET | | | OVERLAND PARK | KS | 66210 | |
| JOHNSON, CHRISTOPHER | | 302 NW 67TH TERRACE | | | GLADSTONE | MO | 64118 | |
| JOHNSON, DERRICK | | 8203 ROSARYVILLE RD | | | UPPER MARLBORO | MD | 20772 | |
| JOHNSON, DESIRE | | 1137 BARING ST | | | CAMDEN | NJ | 08103 | |
| JOHNSON, DESTINY | | 13314 W. 88TH CIR. | APT. L | | LENEXA | KS | 66215 | |
| JOHNSON, DOMINIQUE | | 117 OAKWOOD DRIVE | | | WAYNE | NJ | 07470 | |
| JOHNSON, DONOVAN | | 12203 WEATHERED EDGE DR | | | FISHERS | IN | 46037 | |
| JOHNSON, ERIN | | 837 CLANCY NE | APT 1 | | GRAND RAPIDS | MI | 49503 | |
| JOHNSON, ERIN | | 24 GRAND ST | | | GARFIELD | NJ | 07026 | |
| JOHNSON, JAMAL | | 416 N CHURCH ST | | | MOORESTOWN | NJ | 08057 | |
| JOHNSON, JAMES | | 4029 BLUEGLADE DR | | | CANAL WINCHESTE | OH | 43110 | |
| JOHNSON, JASON | | 15 HARDING AVE APT 2 | | | CLIFTON | NJ | 07011 | |
| JOHNSON, JEREMIAH | | 1412 TABITHA LN | | | GREENWOOD | MO | 64034 | |
| JOHNSON, KALIF | | 87 VAN WAGENEN AVE | 1B | | JERSEY CITY | NJ | 07306 | |
| JOHNSON, KELSIE | | 734 FAITH LN | | | PLEASANT HILL | MO | 64080 | |
| JOHNSON, KUAZMON | | 43 HAYDEN | | | COLUMBUS | OH | 43222 | |
| JOHNSON, LARRY | | 4921 SEMINARY RD | APT 525 | | ALEXANDRIA | VA | 22311 | |
| JOHNSON, LONNY | | 13251 WEST 109TH TERRACE | | | LENEXA | KS | 66210 | |
| JOHNSON, MARANDA | | 3747 SPRINGFIELD ST. | | | KANSAS CITY | KS | 66103 | |
| JOHNSON, MATTHEW | | 4526 CARTER | | | SAINT LOUIS | MO | 63115 | |
| JOHNSON, MCDARREN | | 122 45TH STREET N.E. | | | WASHINGTON | VA | 20001 | |
| JOHNSON, MILTON | | 2106 N HIGH ST. | | | LANSING | MI | 48906 | |
| JOHNSON, SHAWN | | 2545 SOMMERS RD | | | LAKE ST LOUIS | MO | 63367 | |
| JOHNSON, TERANCE | | 5 THIRD ST | | | SOMERVILLE | NJ | 08876 | |
| JOHNSON, TYLER | | 1022 JACKSON STREET | 210 | | OMAHA | NE | 68102 | |
| JOHNSON, TYLER | | 609 SANTA FE | | | LEAVENWORTH | KS | 66048 | |
| JOHNSON, TYRONE | | 5753 WALTON AVE | | | PHILADELPHIA | PA | 19143 | |
| JOHNSON, VERONICA | | 13251 W 109TH TER | | | OVERLAND PARK | KS | 66210 | |
| JOHNSTON, MATT | | 7446 BALLYCASTLE DR. | | | COLUMBUS | OH | 43235 | |
| JOHNSTON, TAYLOR | | 519 N SPRUCE ST | | | GARDNER | KS | 66030 | |
| JOINER, TAYLOR | | 13245 EASTWOOD LANE | | | FISHERS | IN | 46038 | |
| JONAS, MELISSA | | 109 SW WALNUT | | | LEES SUMMIT | MO | 64063 | |
| JONES II, MICHAEL | | 2022 LARK ST | | | LAKEWOOD | OH | 44107 | |
| JONES, ALLI | | 524 WELLSMONT DRIVE | | | ST CHARLES | MO | 63304 | |
| JONES, B. | | 1914 CHERRI DR | | | FALLS CHURCH | VA | 22043 | |
| JONES, BRANDON | | 3016 GASCONADE | A | | ST LOUIS | MO | 63118 | |
| JONES, BRANDON | | 144 OLD BERGEN ROAD | B7 | | JERSEY CITY | NJ | 07305 | |
| JONES, BRIAN | | 1307 S 15TH ST | | | PHILADELPHIA | PA | 19146 | |
| JONES, CHARLES | | 6310 N 53RD ST | | | OMAHA | NE | 68104 | |
| JONES, DANIEL | | 9009 EAST 66TH TERRACE | | | RAYTOWN | MO | 64133 | |
| JONES, DANIELLE | | 769 VAN BUREN AVE | | | EAST MEADOW | NY | 11554 | |
| JONES, DENVER | | 6880 N OVERHILL AVE. APT. 2 | | | CHICAGO | IL | 60631 | |
| JONES, EVAN | | 12509 LIGHTHOUSE WAY DR. | | | ST. LOUIS | MO | 63141 | |
| JONES, FELIESHA | | 9840 LOCUST ST | | | KANSAS CITY | MO | 64131 | |
| JONES, JULIUS | | 315 BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| JONES, KRISTINA | | 94 E. PATTERSON AVE. | | | COLUMBUS | OH | 43201 | |
| JONES, MADELINE | | 451 CEDAR ST NE | | | GRAND RAPIDS | MI | 49503 | |
| JONES, MARQUAN | | 2083 LAWRENCEVILLE ROAD | | | LAWRENCE TOWNSH | NJ | 08648 | |
| JONES, MATTHEW | | 225 N. 12TH ST. | APT. 423 | | OMAHA | NE | 68102 | |
| JONES, MICHELLE | | 4013 LAUREN CT | | | MCHENRY | IL | 60050 | |
| JONES, MONIQUE | | 13315 W. 88TH CIRCLE | APT. K | | LENEXA | KS | 66215 | |
| JONES, NICHOLAS | | 74 3RD AVE SW | | | PATASKALA | OH | 43062 | |
| JONES, NICK | | 11317 W 75TH ST | | | SHAWNEE | KS | 66214 | |
| JONES, RAYMOND | | 534 CROWS MILL RD | | | FORDS | NJ | 08863 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 65 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ROBYN | | 8816 MADGE AVE | | | ST. LOUIS | MO | 63144 | |
| JONES, SHALEXUS | | 1305 GERST AVE | | | UNIVERSITY CITY | MO | 63130 | |
| JONES, SHELBY | | 8309 INDIAN BLUFF TRAIL | | | FORT WORTH | TX | 76131 | |
| JONES, TAMRA | | 10477 CORBEIL DRIVE | | | SAINT LOUIS | MO | 63146 | |
| JONES, TAYLOR | | 1005 HOLLYBEND DR | | | BALLWIN | MO | 63021 | |
| JONES, TAYLOR | | 4701 14TH ST | 3103 | | PLANO | TX | 75074 | |
| JONES, TEREE | | 8248 ZOE DRIVE | | | SAINT LOUIS | MO | 63134 | |
| JONES, TITO | | 8230 PERRY STREET | | | OVERLAND PARK | KS | 66204 | |
| JONES, WILLIAM | | 1214 N CHESTNUT APT 1 | | | LANSING | MI | 48906 | |
| JONES, WILLIE | | 417 JOSEPH DRIVE APT A | A | | FAIRVIEW HEIGHT | IL | 62208 | |
| JONES, ZACHARY | | 621 S. MARTHA ST. | | | OMAHA | NE | 68108 | |
| Jonesboro Hotel Partners, LLC | Timothy B. OReilly | OReilly Hospitality LLC | 4045 E. Sunshine, Suite 200 | | Springfield | MO | 65809 | |
| JONES-CSUBAK, CONNOR | | 2567 E 40TH ST | | | LORAIN | OH | 44055 | |
| JORAWAR, RANDY | | 1665 BARBRA LANE | | | EAST MEADOW | NY | 11554 | |
| JORAY, NICHOLAS | | P.O. BOX 1292 | | | LOUISBURG | KS | 66053 | |
| JORDAHL, BENJAMIN | | 11351 SW 68 TER | | | MIAMI | FL | 33173 | |
| JORDAN JR, CHRISTOPHER | | 89 BROAD ST UNIT 2 | | | KEYPORT | NJ | 07735 | |
| JORDAN TAX SERVICE | | 102 Rahway Road | ATTN Russell | | McMurray | PA | 15317 | |
| JORDAN TAX SERVICE, INC | | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 | |
| JORDAN, JESSICA | | 36 LONG DRIVE | | | NORTH WINDHAM | CT | 06256 | |
| JORDAN, JULIE | | 3411 HIGHLAND MEADOW DR | | | FARMERS BRANCH | TX | 75234 | |
| JORDAN JR, MARION | | 3426 E. 6 TH. ST. | | | KANSAS CITY | MO | 64124 | |
| Jorge Eduardo Alvarez | | 3832 Wyeth Dr. | | | Plano | TX | 75023 | |
| JOSE NAPOLES | | 10258 NIBLIC AVE | | | OVERLAND | MO | 63114 | |
| Jose Perez | | 2339 Gold Holly Place | | | San Antonio | TX | 78259 | |
| JOSE, DALLAS | | 857 E DUBLIN GRANVILLE RD | APT B | | COLUMBUS | OH | 43229 | |
| JOSE, JOSEFA | | 303 JERSEY AVE | APT B | | NEW BRUNSWICK | NJ | 08901 | |
| JOSEPH BELAN | | 1285 SNEE DRIVE | | | PITTSBURGH | PA | 15236 | |
| JOSEPH HAZINSKY | | 872 WYNDOM TERRACE | | | SECANE | PA | 19018 | |
| Joseph J. Yugovich | | 52 Surrey Road | | | Mansfield | OH | 44902 | |
| JOSEPH MULLARKEY DISTR INC | | 2200 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| Joseph P. Fascetta | | 15600 Lorel Ave | | | Oak Forest | IL | 60452 | |
| Joseph Pinchotti III | | 4324 34th Ave | | | New Brighton | PA | 15066 | |
| Joseph R Munroe | | 104 Noble St | | | Monaca | PA | 15061 | |
| Joseph R Thompson | | 2374 Brodhead Rd | | | Aliquippa | PA | 15001 | |
| Joseph Settineri and Marie Settineri | | 128 Dimmig Road | | | Upper Saddle River | NJ | 07458 | |
| Joseph Settineri and Marie Settineri | Marie Gloria Settineri | Joseph Settineri, POA | 119 Beckingham Loop | | Cary | NC | 27519-6372 | |
| Joseph Settineri and Marie Settineri | Joseph Settineri, POA for Marie Gloria Settineri | 31 Homeport Way | | | Westport | NY | 12993 | |
| Joseph Sweeney | | 20 Joan Street | | | Kendall Park | NJ | 08824 | |
| JOSEPH V POSKIN IV | | 336 EAST JEFFERSON STREET | | | BUTLER | PA | 16001 | |
| JOSEPH, JESSICA | | 390 COMSTOCK DRIVE | | | ELGIN | IL | 60124 | |
| Josephs Law Partners LLC | | 6 South Jersey Avenue Ste. C | | | Setauket | NY | 11733 | |
| Josh Rother | | 5129 Goethe Ave. | | | St. Louis | MO | 63109 | |
| Jostle Corporation | | 163 West Hastings Street | Suite 310 | | Vancouver | BC | V6H 1B5 | |
| JOYCE, CHRISTINE | | 187 JACKSONVILLE DR | | | PARSIPPANY | NJ | 07054 | |
| JP Morgan Chase Bank | ATTN Todd H. Dubovy, Vice President | c/o JPMorgan Chase Bank, N.A. | 345 Park Avenue | | New York | NY | 10154 | |
| JRC INVESTMENTS, LLC | | 2 MID AMERICA PLAZA, SUITE 722 | | | OAKBROOK TERRACE | IL | 60181 | |
| JRC Investments, LLC | OBrien & Associates, P.C. | Walter J. OBrien II | 1900 Spring Road, Suite 501 | | Oakbrook Terrace | IL | 60181 | |
| JSM At Brick LLC | Edgewood Properties Corp Headquarters/attn Shoshana M | 1260 Stelton Rd | | | Piscataway | NJ | 08854 | |
| JSM at Brick, LLC | Attn Sheryl Weingarten | 1260 Stelton Road | | | Piscataway | NJ | 08854 | |
| JTECH Communications Inc, an HME Company | | 1400 Northbrook Pkwy #320 | | | Suwanee | GA | 30024 | |
| JUAN C. VASQUEZ | | 309 Parmcrest Dr | | | Oakdale | PA | 15071 | |
| JUAREZ GARCIA, BRAULIO | | 82 SEABREEZE WAY | | | KEANSBURG | NJ | 07734 | |
| JUAREZ, ANASTASIA | | 5210 W. 49TH TERR. | | | ROELAND PARK | KS | 66208 | |
| JUAREZ, JUAN | | 836 COPPER LANDING | APT 212 WEST | | CHERRY HILL | NJ | 08002 | |
| JUAREZ, MAURICIO | | 1 LOWER MAIN ST | | | MATAWAN | NJ | 07747 | |
| JUBRAN, EMAD | | 117 THORNE ST | | | JERSEY CITY | NJ | 07307 | |
| JUDE HOLDINGS LLC | | P.O. BOX 164138 | | | COLUMBUS | OH | 43216 | |
| JUHASZ, ATTILA | | 651 GEORGES RD | | | MONMOUTH JCT | NJ | 08852 | |
| Julian D. Stallworth | | 2829 Davis Trace | | | San Antonio | TX | 78245 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 66 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julian Speer Co | | 5255 Sinclair Road | | | Columbus | OH | 43229 | |
| Julian Speer Company | | PO BOX 931307 | | | Columbus | OH | 44193 | |
| JULIAN, ALYSSA | | 218A CORTLAND RD | | | EATONTOWN | NJ | 07724 | |
| JUMP, L. | | 2916 WELSFORD ROAD | | | COLUMBUS | OH | 43221 | |
| JUNE, SARAH | | 13015 W. 77TH TER. | | | LENEXA | KS | 66216 | |
| JUNGE, ANGELA | | 3732 KEOKUK STREET | APARTMENT 2F | | SAINT LOUIS | MO | 63116 | |
| JURADO, JUAN | | 870WINDSOR CTAPT 2B IL WEST CH | | | WEST CHICAGO | IL | 60185 | |
| JURICA, JOHN | | 12722 CRAIG AVENUE | | | GRANDVIEW | MO | 64030 | |
| JUST WINDOWS INC | | PO BOX 31367 | | | DES PERES | MO | 63131 | |
| JUSTICE, MICHAEL | | 40 CLINTON ST. | 32136 | | NEWARK | NJ | 07102 | |
| Justin Wade Smith | | 1717 Dynasty Dr | | | Glenn Heights | TX | 75154 | |
| JUSTIN, PAULE | | 5336 MALL DRIVE W. | APT. 1B4 | | LANSING | MI | 48917 | |
| JUSTRITE RUBBER STAMP CO INC | | 1701 Locust | | | KANSAS CITY | MO | 64108 | |
| JWANMERY, AKAR | | 13971 SAWTEETH WAY | | | CENTREVILLE | VA | 20121 | |
| K Jett Services, LLC | | PO Box 53 | | | Belton | MO | 64012 | |
| K&S Cutlery LLC | | 4416 Buckeye St | | | Fort Worth | TX | 76137 | |
| K&S Pressure Washing | | 12222 Big Rock Dr | | | Rhome | TX | 76078 | |
| K2D Inc | | 2035 2nd Avenue | | | Greeley | CO | 80631 | |
| KAARI, RAY | | 26 CHARLEN ROAD | | | TOMS RIVER | NJ | 08755 | |
| KABAK, MARK | | 4108 OAK STREET | | | KANSAS CITY | MO | 64111 | |
| KABAM LLC | | 6412 BRANDON AVE #178 | | | SPRINGFIELD | VA | 22150 | |
| KACZYNSKI, JESSICA | | 248 COLLEGE ST | | | WADSWORTH | OH | 44281 | |
| KAGABINES, NICHOLAS | | 173 SEELEY AVE. APT 2 | | | KEANSBURG | NJ | 07734 | |
| KAGALI, GILBERT | | 102 N HUBBARD STREET | | | ALGONQUIN | IL | 60102 | |
| KAHLE, STONE | | 39 HOLLANDBUSH COURT | | | SAINT PETERS | MO | 63304 | |
| Kahrs Law Offices, P.A. | | PO BOX 780487 | | | Wichita | KS | 67278 | |
| KALE, TYLER | | 2304 SOUTH 14TH STREET | | | KANSAS CITY | KS | 66103 | |
| KALEPS, MONIKA | | 197 S WESTMOOR AVE | | | COL | OH | 43204 | |
| KALLASH, ANTHONY | | 202 ADDISON DRIVE | | | ST. PETERS | MO | 63376 | |
| KAMAL, AMINE | | 7215 NE 47TH ST | | | KANSAS CITY | MO | 64117 | |
| KAMARA, ISSA | | 633 B SUNDERLAND DR | | | COLUMBUS | OH | 43229 | |
| KAMEN, JUSTIN | | 38 ZEELAND DRIVE | | | TOMS RIVER | NJ | 08757 | |
| KAMM, ELLA | | 2415 E. KENSINGTON BLVD. | | | SHOREWOOD | WI | 53211 | |
| KANAN, BRENT | | 2200 WEST 119 TTRACE | | | LEAWOOD | KS | 66209 | |
| KANDA, MITCHELL | | 6636 HARDY ST. | | | MERRIAM | KS | 66202 | |
| KANDOUS, YAZMINE | | 210 DONOR AVE | | | ELMWOOD PARK | NJ | 07407 | |
| KANSAS ALCOHOLIC BEVERAGE CONTROL | | Mills Building | 109 SW 9th Street, 5th Floor | PO Box 3506 | Topeka | KS | 66601-3506 | |
| KANSAS CITY CONVENTION & VISITORS ASSOC | C/O Visit KC | 1321 Baltimore Ave | | | Kansas City | MO | 64105 | |
| KANSAS CITY HEALTH DEPARTMENT | | 2400 TROOST AVE STE 3200 | | | KANSAS CITY | MO | 64108 | |
| Kansas City Live Block 139 Retail, LLC | c/o The Cordish Company | 601 E Pratt Street, 6th Floor | | | Baltimore | MD | 20202 | |
| Kansas City Power & Light | | P.O. Box 219330 | | | Kansas City | MO | 64121-9330 | |
| Kansas City Power & Light | | 1200 Main Street | | | Kansas City | MO | 64105 | |
| KANSAS CITY TRANSPORTATION GROUP | | 32331 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0323 | |
| Kansas City Young Audiences Inc | | 3732 Main Street | | | Kansas City | MO | 64111 | |
| KANSAS DEPARTMENT OF LABOR | | 417 SW JACKSON STREET | | | TOPEKA | KS | 66603 | |
| KANSAS DEPARTMENT OF REVENUE | | Scott State Office Building | 120 SE 10th Avenue | | Topeka | KS | 66612-1103 | |
| KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 1320 RESEARCH PARK DR | | | MANHATTAN | KS | 66502 | |
| Kansas Dept of labor | | 401 SW Topeka Blvd | | | Topeka | KS | 66603-3186 | |
| Kansas Dept of Revenue | Secretarys Office | Mills Buidling | 109 SW 9th Street, 4th Floor | | Topeka | KS | 66612 | |
| Kansas Gas Service | | P.O. Box 219046 | | | Kansas City | MO | 64121-9046 | |
| Kansas Gas Service | | 7421 W. 129th Street | | | Overland Park | KS | 66213 | |
| KANSAS STATE TREASURER | | 900 SW JACKSON ST. SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| KAPPELER, ALLISON | | 129 HILLCREST DR | | | PITTSBURGH | PA | 15237 | |
| KARDASZ, JESSICA | | 9 MERRITT DRIVE | | | LAWRENCEVILLE | NJ | 08648 | |
| Karen Slavin | | 675 Dane Street | | | Woodstock | IL | 60098 | |
| KARKI, ASHIS | | 14889 GRASSY KNOLL CT | | | WOODBRIDGE | VA | 22124 | |
| Karlsburger Foods, Inc. | | 3236 Chelsea Road West | | | Monticello | MN | 55362 | |
| KARNS, SCOTT | | 5200 HUNTER ST | | | KANSAS CITY | MO | 64133 | |
| KARSON, ERIN | | 9732 RUSSELL | | | OVERLAND PARK | KS | 66212 | |
| KASHAR, KYLE | | 1845 N 18TH ST | | | PHILADELPHIA | PA | 19121 | |
| KASPERZAK, EDWARD | | 8 SAMUEL COURT | | | LINCOLN PARK | NJ | 07035 | |
| KASPROWICZ, DAVE | | 1021 MAIN STREET | | | WELLSBURG | WV | 26070-1631 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 67 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSAYE, FREZER | | 115 BRIMSTONE ACADEMY CT | | | OLNEY | MD | 20832 | |
| KASTELIC, JOHN | | 3635 BARK LAKE RD | | | HUBERTUS | WI | 53033 | |
| KASZIAN, TYLER | | 18708 HEARTHSTONE DR | | | STRONGSVILLE | OH | 44136 | |
| KASZUBA, ZACHARY | | 9392 BRISTOL LANE | | | HUNTLEY | IL | 60142 | |
| Kathleen Weiss | Attn John Molinari | 1 Main Street | | | Chatham | NJ | 07928 | |
| KaTom Restaurant Supply Inc | | One Katom Way | | | Kodak | TN | 37764 | |
| Katrina Kibben | | 69 Spring Dale Place | | | Longmont | CO | 80504 | |
| KATSOULIS, DAWN | | 5213 ALTA LOMA DR | | | FORT WORTH | TX | 76244 | |
| Katten Muchin Rosenman LLP | Attn William B Freeman and Karen B. Dine | 575 Madison Ave | | | New York | NY | 10022 | |
| KATZBECK, ADRIANA | | 2850 N. NATOMA | | | CHICAGO | IL | 60634 | |
| KAUR, SANDEEP | | 13137 S HAGAN ST | | | OLATHE | KS | 66062 | |
| KAUTZ, MADISON | | 48 ELLEN HEATH | | | MATAWAN | NJ | 07747 | |
| KAVANAUGH, ALYCE | | 675 TEA STREET | 2104 | | BOUND BROOK | NJ | 08805 | |
| KAVCAR, JULIA | | 17780 SCOTT RD | | | HINCKLEY | IL | 60520 | |
| KAVILA, ELIJAH | | 1612S 30TH ST | | | KANSAS CITY | KS | 66106 | |
| KAZOO MARKETING LLC | | 821 WEST 17TH STREET | | | KANSAS CITY | MO | 64108 | |
| KC LIVE BLK 139 RETAIL,LLC | | P O Box 62667 | | | BATLIMORE | MD | 21264-2700 | |
| KCLP INC | | PO BOX 33417 | | | KANSAS CITY | MO | 64120 | |
| KEACHER, JOSEPH | | 808 OAK MANOR . | | | MARENGO | IL | 60152 | |
| KEAL, ALEXANDER | | 18391 MIMOSA CT | | | GARDNER | KS | 66030 | |
| KEANE, JAMES | | 2254 MAGNOLIA ST. | | | DES PLAINES | IL | 60018 | |
| KEANY PRODUCE CO. | | 3310 75TH AVE. | | | LANDOVER | MD | 20785 | |
| KEATING, ALEXANDER | | 62 NEDSHIRE DRIVE | | | MIDDLETOWN | NJ | 07748 | |
| KEATON, MARISSA | | 3004 QUIET LANE | | | SAINT LOUIS | MO | 63114 | |
| KECK, RYAN | | 12713 SOUTH TWILIGHT DRIVE | | | OLATHE | KS | 66062 | |
| KEECH-SOSNA, LEA | | 612 ASHLAND RD | | | MIDDLESEX | NJ | 08846 | |
| KEELEY, SEAMUS | | 306 LUMAGHI HEIGHTS | | | COLLINSVILLE | IL | 62234 | |
| KEENEY, LOREN | | 422 N WALNUT | | | LANSING | MI | 48933 | |
| KEFFER, ZOEY | | 3410 OLD HICKORY LN | | | MEDINA | OH | 44256 | |
| KELLER, KATIE | | 9512 MINERVA | | | OVERLAND | MO | 63114 | |
| Kellermeyer Bergensons Services, LLC | | 1575 Henthorne Dr | | | Maumee | OH | 43537 | |
| KELLEY, DEEANNA | | 3137 S 46TH ST | | | KANSAS CITY | KS | 66106 | |
| KELLEY, KINTE | | 3237 BRISBANE DR | | | LANSING | MI | 48911 | |
| KELLEY, MICHAEL | | 11068 W.98TH ST. | | | OVERLAND PARK | KS | 66214 | |
| KELLY, JACOB | | 15517 BORMAN ST. | | | OMAHA | NE | 68138 | |
| KELLY, KAILEE | | 37 KETTLE CREEK DRIVE | | | BRICK | NJ | 08723 | |
| KELLY, KATHRYN | | 86 NOBLE ST | | | SOUTH BOUND BRO | NJ | 08880 | |
| KELLY, KRYSTAL | | 502 N ELM AVE | | | WEBSTER GROVES | MO | 63119 | |
| KELLY, MEKA | | 5443 FOREST AVE | | | KANSAS CITY | MO | 64110 | |
| KELLY, MICHELLE | | 24239 APPLETREE LN | | | PLAINFIELD | IL | 60585 | |
| KELLY, N. | | 24239 APPLE TREE LANE | | | PLAINFIELD | IL | 60585 | |
| KELLY, PATRICK | | 9013 FAIRWAY DR. | | | ORLAND PARK | IL | 60462 | |
| KELLY, PEYTON | | 200 N. 24TH ST. | | | KANSAS CITY | KS | 66102 | |
| Kellywood LLC | | 222 Grand Ave | | | Englewood | NJ | 07631 | |
| Kellywood, LLC | Attn Bruce L. Safro | c/o Safro Law LLC | One University Plaza Suite 14 | | Hackensack | NJ | 07601 | |
| KELSER, KATHERINE | | 7108 N 67TH ST | | | OVERLAND PARK | KS | 66202 | |
| KELSEY, COURTNEY | | 4415 ATHLONE AVE | | | SAINT LOUIS | MO | 63115 | |
| KELSEY, DOUGLAS | | 967 LANDS END CIRCLE | | | ST. CHARLES | MO | 63304 | |
| KEMPF, NICHOLAS | | 27 HICKSVILLE ROAD | | | CROMWELL | CT | 06416 | |
| KEN W JOHNSON | | PO BOX 25404 | | | SHAWNEE MISSION | KS | 66225 | |
| KENEA, SAMSON | | 539 E CEDAR ST. | | | OLATHE | KS | 66061 | |
| KENNEDY, CHRISTIAN | | 5219 WEST 68TH STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| KENNEDY, DOUGLAS | | 1425 TYRELL AVE | | | PARK RIDGE | IL | 60068 | |
| KENNEDY, KATHRYN | | 110 GOLDEN GATE PKWY | | | FORISTELL | MO | 63348 | |
| KENNEDY, MARC | | 244 N. GREENBRIER ST | | | ARLINGTON | VA | 22203 | |
| KENNEDY, VICTORIA | | 811 BOULEVARD STREET | | | KANSAS CITY | MO | 64106 | |
| Kenneth J Gilder | | 36303 Behm Dr | | | North Ridgeville | OH | 44039 | |
| Kent Taylor | | 6001 W 101st St | | | Overland Park | KS | 66207 | |
| KENTON BROTHERS INC. SYSTEM FOR SECURITY | | 1718 BALTIMORE AVE. | | | KANSAS CITY | MO | 64108 | |
| KENYON, JEREMIAH | | 327 TALL OAK LN | | | HILLSBOROUGH | NJ | 08844 | |
| KEON, STACIE | | 12318 S. MULLEN CT. | | | OLATHE | KS | 66062 | |
| KERMOADE, DAVID | | 14335 W 116TH ST #3116 | | | OLATHE | KS | 66062 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 68 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERNS, JUSTIN | | 1308 POINT BREEZE AVE | | | PHILADELPHIA | PA | 19146 | |
| Kerostes Theatres | | 641 W Lake St | Suite 305 - Attn Andy Gift | | Chicago | IL | 60661 | |
| KETCHAM, NEIL | | 11217 SPRING BLOSSOM | LN | | FISHERS | IN | 46038 | |
| Keter Environmental Services, Inc | | P.O. Box 417468 | | | Boston | MA | 02241 | |
| Keter Environmental Services, Inc | | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | |
| KETTERING, JOSH | | 1638 SE BOONE TRAIL | | | LEES SUMMIT | MO | 64063 | |
| KEVIN PIKE | | 9407 W. 124 TERRACE | | | OVERLAND PARK | KS | 66213 | |
| Keymasters of Greater Omaha, Inc. | | 3422 Leavenworth St. | | | Omaha | NE | 68105 | |
| KHAN, MATTHEW | | 229 PIEDMONT DRIVE | | | BOUND BROOK | NJ | 08805 | |
| KHOMPHENGCHANH, VANNASINH | | 5703 BURKE TOWNE CT. | | | BURKE | VA | 22015 | |
| KHOUZAM, CHRISTOPHER | | 472 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| KHVAN, IGOR | | 13324 HORSEPEN WOODS | LANE | | HERNDON | VA | 20171 | |
| Kiara Baldwin | Attn Daniel Gore | c/o Kenn Nunn Law Office | 104 S. Franklin Rd. | | Bloomington | IN | 47404 | |
| Kiara L Williams | | 2015 Hillview Road | | | Lawrence | KS | 66046 | |
| KIEFFER, CATHERINE | | 553 MICHIGAN AVE | | | BRICK | NJ | 08724 | |
| KIESELHORST, DAVID | | 222 WEST FELTON | REAR | | ST. LOUIS | MO | 63125 | |
| KIESLING, ABIGAIL | | 7515 MONROVIA ST | | | SHAWNEE | KS | 66216 | |
| KILBANE, PATRICK | | 17785 WHITNEY RD | 622 | | STRONGSVILLE | OH | 44136 | |
| KILBRIDE, MARGARET | | 123 AVON RD | | | ELMHURST | IL | 60126 | |
| KILBURN, VERONICA | | 151 ASHMORE AVE | | | TRENTON | NJ | 08611 | |
| Killala LLC | | 204 Miller Ave | | | Clark | NJ | 07066 | |
| KILLELEA, LAUREN | | 8154 168TH PLACE | 1E | | TINLEY PARK | IL | 60477 | |
| KILLINGER, JOSHUA | | 1335 PORT LANE | | | OSAGE BEACH | MO | 65065 | |
| Kimball & Thompson Produce Co. Inc. | | 305 S Lincoln | | | Lowell | AR | 72745 | |
| KIMBLE, KELLY | | 2602 BERWYN ROAD | | | COLUMBUS | OH | 43221 | |
| KIMBROUGH FIRE EXTINGUISHER CO. INC. | | PO BOX 13296 | | | ARLINGTON | TX | 76094-0296 | |
| KIMMEL, KATHERINE | | 605 ROUTE 68 | | | NEW BRIGHTON | PA | 15066 | |
| KIMMINS, DWAYNE | | 1006 GRAND BLVD | 203 | | KANSAS CITY | MO | 64106 | |
| KINDLE, EBONY | | 7432 E 100TH TERRACE | | | KANSAS CITY | MO | 64131 | |
| KING, JOHN | | 8429 OAK DR | | | SAINT LOUIS | MO | 63121 | |
| KING, SARAH | | 4437 EAST 54TH TERRACE | | | KANSAS CITY | MO | 64130 | |
| KINGCANNON, DARRIAN | | 9421 ALDEN ST. | | | LENEXA | KS | 66215 | |
| KINGSTON, PATRICIA | | 35595 COOLEY RD. | | | GRAFTON | OH | 44044 | |
| KINKEAD, RYAN | | 2501 MARYLAND RD APT K10 | | | WILLOW GROVE | PA | 19090 | |
| KIRBY, CHANISE | | 7949 N FLINTLOCK RD APT D | | | KANSAS CITY | MO | 64158 | |
| KIRBY, KYLE | | 55 BAYVIEW DR | | | BRICK | NJ | 08723 | |
| KIRBY, MICHELLE | | 6703 S BROOKSIDE RD | | | PLEASANT | MO | 64068 | |
| KIRK, JAKE | | 950 E. BITTERS RD APT 1214 | | | SAN ANTONIO | TX | 78216 | |
| KIRK, JENNIFER | | 3422 BENNINGTON WAY | | | SAN ANTONIO | TX | 78261 | |
| KIRK, JUSTIN | | 1618 MILITARY AVE APT.9 | | | OMAHA | NE | 68131 | |
| KIRKAM, JOE | | 1353 WOODBERRY PL | | | GAHANNA | OH | 43230 | |
| Kirkland & Ellis LLP | | 300 N Lasalle Dr | | | Chicago | IL | 60654 | |
| KIRKLAND & ELLIS LLP | | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| KIRKLAND, FAITH | | 4044 CARLTON AVE | A | | COLUMBUS | OH | 43227 | |
| KIRSE, NICOLE | | 19 VIRGINIA AVENUE | | | HAZLET | NJ | 07730 | |
| KISKER, KATIE | | 10121 WHIETCAP WAY | | | INDIANAPOLIS | IN | 46256 | |
| KIST, STEPHEN | | 397 HOLIDAY PARK DRIVE | | | PITTSBURGH | PA | 15239 | |
| Kitchen Power Cleaning of America LLC | | PO Box 268 | | | Wickatunk | NJ | 07765 | |
| KITCHEN, CATRINA | | 152 SENN LANE | | | NEW GALILEE | PA | 16141 | |
| KITTERMAN, MAKENNA | | 9306 S LITCHFORD | | | GRAIN VALLEY | MO | 64029 | |
| KITTSTEINER, MAXIMILIANO | | 12400 W 119TH PL | 524 | | OVERLAND PARK | KS | 66213 | |
| KJ Electric Co INC | | 144 Hess | | | San Antonio | TX | 78212 | |
| KJOS RESTAURANT GROUP | | 5000 BIRCH STREET | SUITE 3000 | | NEWPORT BEACH | CA | 92660 | |
| Klabunde Delivery Services Inc. | | 8555 Izard Street | | | Omaha | NE | 68114 | |
| KLAUS, MICHELLE | | 152 RUSSELL AVE | | | BARRINGTON | NJ | 08007 | |
| KLAUSER, NICHOLAS | | 3656 SHAKESPEARE LANE | | | NAPERVILLE | IL | 60564 | |
| KLEIN, G. | | 10019 KESSLER ST. | | | OVERLAND PARK | KS | 66212 | |
| KLEIN, HANNAH | | 10019 KESSLER STREET | | | OVERLAND PARK | KS | 66212 | |
| KLINE, TAYLOR | | 9712 HOLLOWAY HILL COURT | | | POTOMAC | MD | 20854 | |
| KLOEPPEL, ANDREA | | 552 LAFAYETTE RD | | | HARRINGTON PARK | NJ | 07640 | |
| kmG Hauling, Inc | | P.O. Box 650821 | | | Potomac Falls | VA | 20165 | |
| kmG Hauling, Inc | | 14 Bryant Ct | | | Sterling | VA | 20166 | |
| KNAPP, ALEXANDRA | | 755 MELROSE AVENUE | | | COLUMBUS | OH | 43224 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 69 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNAPP, JAMES | | 41746 ELMWOOD ST | | | ELYRIA | OH | 44035 | |
| KNAPP, ROSS | | 210 S 16TH STREET | #1006 | | OMAHA | NE | 68102 | |
| KNAPP, SAVANNA | | 41746 ELMWOOD STREET | | | ELYRIA | OH | 44035 | |
| KNECHTEL, KAURYNN | | 8593 GREEN VALLEY RD SE | | | CALEDONIA | MI | 49316 | |
| KNG INC | | 2102 E KARCHER ROAD | | | NAMPA | ID | 83687 | |
| KNIGHT, C. | | 924 BIRCH STREET EUDORA KANSAA | | | EUDORA | KS | 66025 | |
| KNIGHT, MEI LI | | 8400 WEST 108TH PLACE | | | OVERLAND PARK | KS | 66210 | |
| KNIPPEN, ALEXIS | | 7788 MARQUETTE DR. S. | | | TINLEY PARK | IL | 60477 | |
| KNOBBE, JENNA | | 1437 SUNVIEW DRIVE | | | OFALLON | MO | 63366 | |
| KNOX, JORDANA | | 443 DAVID ST | | | SOUTH AMBOY | NJ | 08879 | |
| KOBEL-STULTZ, ELIJAH | | 11305 MCKINLEY AVE | | | KANSAS CITY | MO | 64134 | |
| KOCHER, JOSEPH | | 92 CANIS DRIVE | | | BRICK | NJ | 08724 | |
| KOCHERSPERGER, AURORA | | 22 BAILEY DRIVE | | | PRINCETON | NJ | 08540 | |
| KOCHERSPERGER, SUMMER | | 22 BAILEY DRIVE | | | PRINCETON | NJ | 08540 | |
| KOCORIS, TOMMY | | 594 SYRACUSE AVE | | | NORTH MASSAPEQU | NY | 11758 | |
| KOEHLER, KAYLEE | | 3663 EAST 59TH | | | CLEVELAND | OH | 44105 | |
| KOERNER DISTRIBUTOR INC | | PO BOX 67 | | | EFFINGHAM | IL | 62401 | |
| KOERNER JR. JOSEPH | | 508 WHITMAN DRIVE | | | HADDONFIELD | NJ | 08033 | |
| KOGER, KRISTON | | 1850 N LENNOX DR APT 27A | | | OLATHE | KS | 66061 | |
| KOGO, ALICE | | 1226 E JOHNSTON ST | | | OLATHE | KS | 66061 | |
| Kohler Distributing Co | | PO Box 643 | 150 Wagaraw Rd | | Hawthorne | NJ | 07507 | |
| KOHLER, DAVID | | 2560 CHAPELWOOD DRIVE | | | PITTSBURGH | PA | 15241 | |
| KOHLMANN, GLENN | | 110 HILLSIDE RD | | | FARMINGDALE | NY | 11735 | |
| KOKKINIS, MARIA | | 3130 WISCONSIN AVE | | | WASHINGTON | DC | 20012 | |
| KOLLER, BRIANNE | | 59 JARED DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| KOLLER, JULIE | | 339 W MARGARET TERRACE | | | CARY | IL | 60013 | |
| KONETSKI, JAMES | | 625 ROBINWOOD COURT | | | WHEATON | IL | 60189 | |
| KONOPKA, HALEY | | 20 PALMER ROAD | | | KENDALL PARK | NJ | 08824 | |
| KONOZSI, ABBY | | 207 RAINMAKER RUN | | | LAKE IN THE HIL | IL | 60156 | |
| Konrad Beer Dist Inc | | 1320 Hurffville Rd | | | Debtford | NJ | 08096 | |
| KONTURA, NICHOLAS | | 125 TRENTON AVENUE | | | HAMILTON | NJ | 08619 | |
| KOOL KLEEN | | PO BOX 87 | | | MURRYSVILLE | PA | 15668 | |
| KOONS, ADAM | | 2326 LAREDO | | | OFALLON | MO | 63366 | |
| KOONSE FOOD EQUIPMENT SERVICE | | 5510 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15236-2910 | |
| KOONSE FOOD EQUIPMENT SERVICE | | 5510 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15236 | |
| KOORSEN FIRE & SECURITY INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| KOPP, JOSEPH | | 2331 CASSIDY DR. | | | BETHEL PARK | PA | 15102 | |
| KORNELY, MICHAEL | | 1010 WEST CRESCENT | | | PARK RIDGE | IL | 60068 | |
| KORNKVEN, ELLE | | 21 MILLER STREET | UNIT 2 | | MORRISTOWN | NJ | 07960 | |
| KOSANKE, KAYLEE | | 14350 DALLAS PARKWAY | #1139 | | DALLAS | TX | 75254 | |
| KOSECK, T. | | 6677 MAJESTIC WAY | | | CARPENTERSVILLE | IL | 60110 | |
| KOSINSKI, MATTHEW | | 414 E CENTER STREET | | | MANCHESTER | CT | 06040 | |
| KOSKOLOS, STEVEN | | 5336 PRECIOUS STONE DRIVE | | | ST CHARLES | MO | 63304 | |
| KOTCHE, KOLE | | 7077 N. 42ND STREET | | | MILWAUKEE | WI | 53209 | |
| KOTESKY, MARLA | | 6 SIERRA CT | | | LITH | IL | 60156 | |
| KOVACH, KATHY | | 9708 W. 115TH | | | OVERLAND PARK | KS | 66210 | |
| KOVALIK, JACOB | | 1316 KYLE DR. | | | ST CHARLES | MO | 63304 | |
| KOWALICZKO, T. | | 4924 N. LARKIN STREET | | | MILWAUKEE | WI | 53217 | |
| KOWALSKI, M. | | 1458 PINETREE DRIVE | | | NAPERVILLE | IL | 60565 | |
| KOZAR, TYLER | | 24550 SURREY CIRCLE | | | WESTLAKE | OH | 44145 | |
| KOZEL, JUSTIN | | 4124 CHINABERRY LANE | | | NAPERVILLE | IL | 60564 | |
| KOZESKA, ANGELA | | 22 BLAKELY PLACE | 2 | | GARFIELD | NJ | 07026 | |
| KOZOL BROS, INC | | 2010 S BRIGGS STREET | | | JOLIET | IL | 60433 | |
| KRAMARCZYK, KIMBERLY | | 851 GREENWOOD AVE | | | CARPENTERSVILLE | IL | 60110 | |
| Kramer Beverage Co LLC | | PO Box 470 | | | Hammonton | NJ | 08037 | |
| Kramer Beverage Co LLC | | PO Box 470 | 161 South 2nd Road | | Hammonton | NJ | 08037 | |
| KRAMER, KAYLEE | | 732 GLENDALE RD | | | WEST BABYLON | NY | 11704 | |
| KRAMER, T. | | 11829 W 100TH TERR | | | OVERLAND PARK | KS | 66214 | |
| KRAUSE, JASON | | 512 S ILLINOIS AVE | | | VILLA PARK | IL | 60181 | |
| KRAUSEN, REID | | 3950 THORNBERRY WAY | | | LAKE IN THE HIL | IL | 60156 | |
| KRAWCIW, MARISSA | | 6619 RIDGE AVE | 305 | | PHILADELPHIA | PA | 19128 | |
| KRAWCZYK, REGINA | | 714 SHADY DRIVE E #B | | | PITTSBURGH | PA | 15228 | |
| KREN, JEREMY | | 11937 KIRTON AVE. | | | CLEVELAND | OH | 44135 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 70 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRETZ, TYLER | | 26619 SILVERLEAF DR | | | PLAINFIELD | IL | 60585 | |
| KRIEGER, R. | | 521 SOUTH STREET | | | GENEVA | IL | 60134 | |
| KRIEGLER, ALLISON | | 3690 PERSIMMON DRIVE | | | ALGONQUIN | IL | 60102 | |
| KRISHNAN, ABIGAIL | | 3343 WORTHINGTON LANE | | | LAKE IN THE HIL | IL | 60156 | |
| Kristen Brandt | | 3301 Dewey Ave. | | | Omaha | NE | 68105 | |
| KRSTIC, PETAR | | 2237 W 124TH STREET | | | LEAWOOD | KS | 66209 | |
| KRUEGER, BRANDI | | 495 ALLEN DR | | | FLORISSANT | MO | 63033 | |
| KRUG, LINDSEY | | 1911 NE 54 TER | | | KANSAS CITY | MO | 64118 | |
| KRUK, JOSEPH | | 219 MOUNT PLEASANT AVENUE | | | WALLINGTON | NJ | 07057 | |
| KRUK, SAMANTHA | | 244 MOUNT PLEASANT AVENUE | | | WALLINGTON | NJ | 07057 | |
| KRUNIC, N. | | 4822 OLD BOSTON RD | | | PITTSBURGH | PA | 15227 | |
| KRUPSKI, KRISTEN | | 815 TANGLEWOOD ROAD | | | WEST ISLIP | NY | 11795 | |
| KRYSZ, MATTHEW | | 253 PARK AVE | APT 103 | | RUTHERFORD | NJ | 07070 | |
| KRZESINSKI, ROSE | | 7630 WINDSOR DRIVE | | | PRAIRIE VILLAGE | KS | 66208 | |
| KUELKER, N. | | 5766 PEBBLE ACRES DR | | | HIGH RIDGE | MO | 63049 | |
| KUFTA, CASSANDRA | | 74 WEST 10TH STREET | 1 | | BAYONNE | NJ | 07002 | |
| KUHLMEIER, STACY | | 19 KIMBERLY CT. | 151 | | RED BANK | NJ | 07701 | |
| KUHN, ADAM | | 1515 GOLDSTRIKE TRAIL | | | WENTZVILLE | MO | 63385 | |
| KUJA, C. | | 622 WESLEY DR | | | PARK RIDGE | IL | 60068 | |
| KULEVICH, SARAH | | 4N210 KENWOOD AVE | | | WEST CHICAGO | IL | 60185 | |
| KUMAR, SHERVIN | | 268 BEECH ST. | B | | HACKENSACK | NJ | 07601 | |
| KUNDMUELLER, KATHLEEN | | 4300 WEST 217 | | | FAIRVIEW PARK | OH | 44126 | |
| KUNSA, SOPHIA | | 1142 SHADYCREST DRIVE | | | PITTSBURGH | PA | 15216 | |
| KUNZ, RYAN | | 1136 WASHINGTON AVE UNIT 708 | | | SAINT LOUIS | MO | 63101 | |
| KURCESKI, MEGAN | | 73 WALNUT PL | | | ROCKAWAY | NJ | 07866 | |
| KURLBAUMS HEIRLOOM TOMOATOES, LLC | | 9904 BUENA VISTA ST | | | OVERLAND PARK | KS | 66207 | |
| KURTZMAN CARSON CONSULTANTS LLC | | 222 N PACIFIC COAST HIGHWAY | 3RD FLOOR | | EL SEGUNDO | CA | 90245 | |
| Kutak Rock LLP | | 1650 Farnam Street | The Omaha Building | | Omaha | NE | 68102-2103 | |
| KWAK, H. | | 1585 PEMBERTON DRIVE | | | COLUMBUS | OH | 43221 | |
| KWIATKOSKI, KELSEY | | 41W348 MCDONALD RD | STREET ADDRESS LINE2 | | ELGIN | IL | 60124 | |
| KWIATKOSKI, SCOTT | | 41W348 MCDONALD ROAD | | | ELGIN | IL | 60124 | |
| LA COLOMBE TORREFACTION INC | | 2600 EAST TIOGA STREET | | | PHILADELPHIA | PA | 19134 | |
| LA DUE, TREVOR | | 12 LAUREL COURT | | | HIGHLAND MILLS | NY | 10930 | |
| LA GRASSO BROS. | | 5001 BELLEVUE | P O BOX 2638 | | DETROIT | MI | 48202-2638 | |
| La Quinta Holdings Inc | | 5423 N Port Washington Rd | | | Glendale | WI | 53217 | |
| LAASER, GEORGE | | 20 DOVE LANE | | | MIDDLETOWN | CT | 06457 | |
| LABARRE, RACHEL | | 2552 BROCKTON CIRCLE | | | NAPERVILLE | IL | 60565 | |
| LABORATORY CORPORATION OF AMER | | PO BOX 12140 | | | BURLINGTON | NC | 27216 | |
| LABROVIC, STEVEN | | 14 HEATHER RIDGE | | | HIGHLAND MILLS | NY | 10930 | |
| LACHKY, BRITTANY | | 128 SAINT JAMES AVENUE | | | UNION BEACH | NJ | 07735 | |
| LACIVITA, CHRISTINA | | 115 ATLANTA PLACE | | | PITTSBURGH | PA | 15228 | |
| LACKEY, LAUREN | | 75 CATHERINE CT | | | CRYSTAL LAKE | IL | 60014 | |
| Laclede Gas | | Drawer 2 | | | St Louis | MO | 63171 | |
| LACY, CATHERINE | | 6628 MARTY | | | OVERLAND PARK | KS | 66202 | |
| LACY, MOLLY | | 6628 MARTY | | | OVERLAND PARK | KS | 66202 | |
| LADUE, ANDREW | | 12 LAUREL CT | | | HIGHLAND MILLS | NY | 10930 | |
| LAESCH, VANESSA | | 507 IROQUOIS RD | | | HILLSIDE | IL | 60162 | |
| LAFON, JACQUELYN | | 1107 KENSINGTON RD. | | | MCLEAN | VA | 22101 | |
| LAGOMARSINO, JOHN | | 594 ROCKAWAY VALLEY RD | | | BOONTON | NJ | 07005 | |
| LAGRONE, CHARLES | | 8327 WOODHURST DRIVE | | | ST. LOUIS | MO | 63134 | |
| LAISTER, ELIZABETH | | 9301 REEDER DRIVE | | | OVERLAND PARK | KS | 66214 | |
| Lake Erie Electric Inc | | 25730 First Street | | | Westlake | OH | 44145 | |
| Lake in theHills Teacher Council | | 519 Willow St | | | Lake in the Hills | IL | 60156 | |
| LAKE, JONATHAN | | 2040 JOLLY RD. OKEMOS MI | | | OKEMOS | MI | 48864 | |
| LAKE, KIM | | 1181 EASTFIELD RD | | | WORTHINGTON | OH | 43085 | |
| Lakewood BlueClaws | | 2 Stadium Way | Attn Bob Amundson | | Lakewood | NJ | 08701 | |
| LAKKIREDDY, M. | | 11213 DELMAR STREET | | | LEAWOOD | KS | 66211 | |
| LALLY, MARIA | | 24 BROOKSIDE AVE | | | CALDWELL | NJ | 07006 | |
| LALWANI, ANJALI | | 456 RACETRACK ROAD | | | RIDGEWOOD | NJ | 07450 | |
| LAMB, RICHARD | | 93 STRECKER | | | ELLISVILLE | MO | 63011 | |
| LAMBDIN, CONNOR | | 1113 N HOWARD STREET | | | PHILADELPHIA | PA | 19123 | |
| LAMBERT, AMANDA | | 85 CHURCHILL DRIVE | | | CLIFTON | NJ | 07013 | |
| LAMBERT, ANTHONE | | 201 WILDFLOWER RIDGE DRIVE | | | WENTZVILLE | MO | 63385 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 71 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERTH, DEION | | 3219 NOBILITY COURT | | | WALDORF | MD | 20603 | |
| LAMELA, ANTHONY | | 50 HUMPHREY AVE | | | BAYONNE | NJ | 07002 | |
| LAMONT, REBECCA | | 102 WISCONSIN AVE | ROOM418 | | CRANBERRY TOWNS | PA | 16066 | |
| LANASA, ALLISON | | 5323 OAKES RD | | | BRECKSVILLE | OH | 44141 | |
| LANDA, DANIEL | | 913 PYRAMID DR | | | GARLAND | TX | 75040 | |
| LANDA, JHONATAN | | 263 AVENUE B APT 1 | | | BAYONNE | NJ | 07002 | |
| LANDAJOB, INC | | 8700 STATE LINE ROAD | SUITE 330 | | LEAWOOD | KS | 66206 | |
| Landau Uniforms Inc | | 8410 Sandidge Rd | | | Olive Branch | MS | 38654 | |
| Landau Uniforms Inc | | P.O. Box 11407 Dept 5847 | | | Birmingham | AL | 35246-5847 | |
| LANDAU, JASON | | 66B LINN DRIVE | | | VERONA | NJ | 07044 | |
| LANDIS RATH & COBB LLP | | 919 MARKET STREET | SUITE 1800 | PO BOX 2087 | WILMINGTON | DE | 19899 | |
| LANDON, SHAWNA | | 3310 MEMORIAL DR N | | | ELWOOD | IN | 46036 | |
| LANDSCAPE CONCEPTS | | 1504 CROWELL ROAD | | | VIENNA | VA | 22182 | |
| Landscape Concepts Management Inc. | | 31745 Alleghany Road | | | Graysake | IL | 60030 | |
| LANE, ANNA | | 8005 WAINSTEAD DRIVE | | | PARMA | OH | 44129 | |
| LANE, COLLIN | | 2125 WAYLAND DR | | | LANSING | MI | 48917 | |
| LANE, NOAH | | 16 HOPE ROAD | | | MOUNT TABOR | NJ | 07878 | |
| LANE, ROBERT | | 4861 SCENIC POINT LOOP | BLVD | | LOUISVILLE | TN | 37777 | |
| LANGSTON, JAMES | | 892 CINDY COURT | | | BRICK | NJ | 08724 | |
| LANING, JEREMY | | 36 HELEN AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| LANING, SAMANTHA | | 8106 ROBIN CT | | | TINLEY PARK | IL | 60487 | |
| LANK, WILLIAM | | 210 CRICKET KNOLL | | | WETHERSFIELD | CT | 06109 | |
| LANNERS, CRYSTAL | | 9912 CAPTAINS DRIVE | | | ALGONQUIN | IL | 60102 | |
| LANNERS, DYLAN | | 9912 CAPTAINS DRIVE | | | ALGONQUIN | IL | 60102 | |
| LANSDALE, JONATHAN | | 4735 N 37TH ST | | | OMAHA | NE | 68111 | |
| Lansing Mall | Attn Law/Lease Administration Department | c/o Lansing Mall Limited Partnership | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| Lansing Mall Ltd Partnership | | P.O. Box 639697 | | | Cincinnati | OH | 45263-9697 | |
| Lansing Mall Ltd Partnership | | 5330 West Saginaw Highway | | | Lansing | MI | 48917 | |
| LANSING MALL LTD PRTNRSHP | | PO BOX 639697 | | | CINCINNATI | OH | 45263-9697 | |
| Lansing Mall, LLC | Attn General Counsel | 1114 Avenue of the Americas, Suite 2800 | | | New York | NY | 10036 | |
| Lansing Urgent Care, LLC | | PO Box 30516-8701 | | | Lansing | MI | 48909-8016 | |
| LAPLANTE, DAVID | | 8 FRANKS COURT | 1650 STANLEY STREET NEW BRITAI | | WALLINGFORD | CT | 06492 | |
| LARA DURAN, JOSE | | P.O BOX 4524 | | | FALLS CHURCH | VA | 22044 | |
| LARA IBARRA, HECTOR | | 174 NATASHA DR. | | | NOBLESVILLE | IN | 46062 | |
| LARA, GREGORY | | 8705 BARTON CREEK | | | ROWLETT | TX | 75089 | |
| LARA, JOSE | | 55 FERRARA AVE | | | WAYNE | NJ | 07470 | |
| LARBERG, RACHEL | | 6502 MULLEN ROAD | | | SHAWNEE | KS | 66216 | |
| LARGE, AMANDA | | 817 14TH STREET | | | NEW BRIGHTON | PA | 15066 | |
| LARIVIERE, LEVI | | 303 SHERRY DR. | | | BELLEVUE | NE | 68005 | |
| LARKIN, RYAN | | 947 OAKLAND PARK AVE | | | COLUMBUS | OH | 43224 | |
| LAROUSSI, AZIZ | | 2729 MERRILEE DRIVE | APT 242 | | FAIRFAX | VA | 22031 | |
| Larsen Supply Company | | 1106 35th Avenue | | | Council Bluffs | IA | 51501 | |
| LARSEN, ADRIANA | | 1177 WAKE FOREST DR | | | TOMS RIVER | NJ | 08753 | |
| LARSEN, JON | | 1500 KILBORN DRIVE | | | PETOSKEY | MI | 49770 | |
| LARSON, DAVID | | 3031 LINCOLN BLVD | | | OMAHA | NE | 68131 | |
| LARSON, EMILY | | 129 MONTCLAIR DRIVE | | | WEST HARTFORD | CT | 06107 | |
| LARSON, JOSSALYN | | 12016 CHARTER HOUSE LN | | | ST LOUIS | MO | 63146 | |
| LASALLE PROPERTY FUND REIT, INC | | 26953 NETWORK PL | | | CHICAGO | IL | 60673-1269 | |
| Lasalle Property Fund Reit, Inc | Attn Jean Cappozzo | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| LATIMER, RAYMOND | | 320 JACKSON ST | APT 161 | | HOBOKEN | NJ | 07030 | |
| LATINIS, MATTHEW | | 14641 BRIAR ST. | | | LEAWOOD | KS | 66224 | |
| LAUBER, MELISSA | | 720 S FRANKLIN STREET | | | RAYMORE | MO | 64083 | |
| LAUDE, EDNALYN | | 26 N BARRETT AVENUE | | | AUDUBON | NJ | 08106 | |
| LAUDERDALE, JAMES | | 8614 OXFORD | | | RAYTOWN | MO | 64138 | |
| LAUER, DOUGLAS | | 611 LATHROP | | | LANSING | MI | 48912 | |
| LAUER, JON | | 8830 CRESCENT AVE | | | KANSAS CITY | MO | 64138 | |
| LAUGHLIN, CRYSTA | | 960 W RED OAK LN | | | SHERIDAN | IN | 46069 | |
| LAUNIUS, NIKKI | | 11953 CHARTER HOUSE LANE | | | ST LOUIS | MO | 63146 | |
| Lauren Elizabeth Peterson | | 85 Green Valley Drive | | | Naperville | IL | 60540 | |
| LAURIHA, KELLY | | 210 ZILINSKI DR | | | BELFORD | NJ | 07718 | |
| LAVELLE, DEANNA | | 9 LILIAN PLACE | | | FARMINGDALE | NY | 11735 | |
| LAVENDER, MEGHAN | | 15612 RIDGELAND AVE | | | OAK FOREST | IL | 60452 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 72 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVENDER, RITA | | 7500 NEWTON | | | OVERLAND PARK | KS | 66204 | |
| LAVIERA, STEPHEN | | 500 NORTH STATE RD | P12 | | MEDINA | OH | 44256 | |
| LAWHEAD, SARAH | | 3531 WILSON WOODS DR | | | COLUMBUS | OH | 43204 | |
| LAWLER, LAUREN | | 10061 BLUEJACKET DR | | | OVERLAND PARK | KS | 66214 | |
| LAWLER, MARISSA | | 7 LAUREL DRIVE | | | PARSIPPANY | NJ | 07054 | |
| Lawn Masters, Ltd | | 4900 Van Epps Rd | | | Brooklyn | OH | 44131 | |
| Lawn-Mex, Inc | | 15 Johnson Pl Rear | | | Belleville | IL | 62223 | |
| Lawrence James Knesel | | 10961 SW 121st Street | | | Miami | FL | 33176 | |
| LAWRENCE, A. | | 16304 SOUTH BRENTWOOD STREET | | | OLATHE | KS | 66062 | |
| LAWRENCE, MARNAE | | 1735 LAKEWOOD TERRACE APT 200 | 3838 E 53RD TERRACE | | BELTON | MO | 64012 | |
| LAWRENCE, PETER | | 21407 W 98TH PLACE | | | LENEXA | KS | 66220 | |
| LAWS, MALIK | | 225 TALMADGE ST | | | NEW BRUNSWICK | NJ | 08901 | |
| LAWSON, ABIGAIL | | 7924 MAPLE | | | RAYTOWN | MO | 64138 | |
| LAWSON, CRYSTAL | | 4629 ELMWOOD AVENUE | | | KANSAS CITY | MO | 64130 | |
| LAWTON, AUSTIN | | 645 SILVER ST. | | | PENDLETON | IN | 46064 | |
| LAY, ELLIARD | | 7604 HAZELCREST DRIVE | D | | HAZELWOOD | MO | 63042 | |
| LAY, MADISON | | 13219 MONTECITO ST | | | SAN ANTONIO | TX | 78233 | |
| LBK Ltd | | 821 Wakefield | | | Plainwell | MI | 49080 | |
| LEATHERWOOD, HEATHER | | 5509 JESTER DR | | | GARLAND | TX | 75044 | |
| LEAVITT, BRETT | | 735 PARIS AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| LEAVITT, CONNOR | | 1709 DES PLAINES AVENUE | | | PARK RIDGE | IL | 60068 | |
| LEAVITT, JORDAN | | 9126 WEST 49 ST | | | MERRIAM | KS | 66106 | |
| LEAWOOD CHAMBER OF COMMERCE | | 13451 BRIAR DR #201 | | | LEAWOOD | KS | 66209 | |
| Leawood TCP, LLC | Attn General Counsel | 180 E Broad Street, 21st Floor | | | Columbus | OH | 43215 | |
| Leawood TCP, LLC | C/O Glimcher-Leawood TCP | PO Box 645089 | | | Cincinnati | OH | 45264 | |
| LEBOWITZ, A. | | 1212 SUFFIELD DR | | | MC LEAN | VA | 22101 | |
| LEBRON DE VAZQUEZ, MARIANA | | 1100 PARSIPPANY BLVD | APT 303 | | PARSIPPANY | NJ | 07054 | |
| LECEA-GARZA, JENNIFER | | 235 S 13TH STREET | | | MIDDLETOWN | IN | 47356 | |
| LEDDY, ADRIAN | | 160 43RD STREET | | | LINDENHURST | NY | 11757 | |
| LEDDY, KRISTEN | | 130 HEMPSTEAD AVENUE | 208 | | WEST HEMPSTEAD | NY | 11552 | |
| LEE, BIANCA | | 11 DOROTHY LANE | | | MILLTOWN | NJ | 08850 | |
| LEE, DAVID | | 354B SOUTH ST. | | | EATONTOWN | NJ | 07724 | |
| LEE, LOGAN | | 11921 BRIDGEVALE AVE | | | ST LOUIS | MO | 63138 | |
| LEE, MADYSON | | 13928 MACKEY ST | | | OVERLAND PARK | KS | 66223 | |
| LEE, PATRICK | | 34 FARM HOUSE LANE | | | MAPLE SHADE | NJ | 08052 | |
| LEE-BROCKHOFF, JOLYANN | | 17808 W. 68TH STREET | | | SHAWNEE | KS | 66217 | |
| LEEDY, DILLON | | 4775 WYNWOOD CT | | | COLUMBUS | OH | 43220 | |
| LEEMAN, NICK | | 7420 SOUTH GRAND | | | ST. LOUIS | MO | 63111 | |
| LEEs SUMMIT INV-98 LLC | | 4240 BLUE RIDGE BLVD #900 | | | KANASAS CITY | MO | 64133 | |
| Lees Summit Investors-98, LLC | Attn Patrick T. Hayes | 4240 Blue Ridge Blvd., Ste 900 | | | Kansas City | MO | 64133 | |
| Lees Summit Water Utility | | P.O. Box 219306 | | | Kansas City | MO | 64121-9306 | |
| Lees Summit Water Utility | | 1200 SE Hamblen Road | | | Lees Summit | MO | 64081 | |
| LEFKANDINOS, MARK | | 72 BUCKINGHAM DR. | | | TOMS RIVER | NJ | 08753 | |
| LEFT BANK WINE CO INC | | 4910 TRIANGLE STREET | | | MCFARLAND | WI | 53558 | |
| LEFURGE, WILLIAM | | 90 PORT MONMOUTH ROAD | | | KEANSBURG | NJ | 07734 | |
| LEGALSHIELD | | BOX 145 | | | ADA | OK | 74821 | |
| LEHMANN, EVAN | | 2025 OMENA DR | | | GRAND RAPIDS | MI | 49506 | |
| LEHMER, JEREMY | | 6201 WINDHAVEN PARKWAY | #1814 | | PLANO | TX | 75093 | |
| LEIBENGOOD, WILLIAM | | 16104 REEDER STREET | | | OVERLAND PARK | KS | 66221 | |
| LEIDY, RICHARD | | 3355 N HOLTON | | | MILWAUKEE | WI | 53212 | |
| LEIERZAPF, LORRAINE | | 120 S 2ND ST | 2ND FLOOR | | LINDENHURST | NY | 11757 | |
| LEIGH, COREY | | 8 SYCAMORE RD | | | MIDDLESEX | NJ | 08846 | |
| LEINENBACH, MATTHEW | | 113 WOODBURY DRIVE | | | BUTLER | PA | 16001 | |
| LEKWUWA, JESSE | | 9106 TUSCAN HILLS DR. | | | GARDEN RIDGE | TX | 78266 | |
| LELLO APPLIANCES CORPORATION | | 355 MURRAY HILL PARKWAY #202 | | | EAST RUTHERFORD | NJ | 07073 | |
| LEMA ORELLANA, JOSE | | 200 BALDWIN ROAD | APT A20 | | PARSIPPANY | NJ | 07054 | |
| LEMBERG ELECTRIC CO. INC. | | 4085 N 128TH STREET, SUITE 100 | | | BROOKFIELD | WI | 53005 | |
| LEMING, HOLDEN | | 546 BRAEBRIDGE RD | | | BALLWIN | MO | 63021 | |
| LEMUS GONZALEZ, JOSE | | 2152 EVANS CT. | APT # 302 | | FALLS CHURCH | VA | 22043 | |
| LEMUS, MIGUEL | | 562 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| LEN THE PLUMBER LLC | | 1552 RIDGELY STREET | | | BALTIMORE | MD | 21230 | |
| LENNON, TEANNA | | 12C BETSY ROSS COURT | C | | BOUNDBROOK | NJ | 08805 | |
| LENNOX, JENNY | | 1119 NEWTON AVENUE | | | HADDON TOWNSHIP | NJ | 08107 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 73 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENS CARPET CARE AND CONSULTANTS INC | | 3436 FRANETTE ROAD | | | LANSING | MI | 48906 | |
| LEON, JOSE | | 508 CENTRAL AVE | | | BRICK | NJ | 08723 | |
| LEON, PERLA | | 1153 ELAINE CT | | | FLOSSMOOR | IL | 60422 | |
| LEONARD, DOMINIQUE | | 2420 GRAND RAPIDS DRIVE | | | FORT WORTH | TX | 76177 | |
| LEPAK, JANET | | 411 RAMBLEWOOD DR | APT C | | GLEN ELLYN | IL | 60137 | |
| LEPEZ, ALVARO | | 5326 NORTH WINTHROP APT 208 | 208 | | CHICAGO | IL | 60640 | |
| LERDO, KATHERINE | | 127 WEST 8TH STREET | 127 | | BAYONNE | NJ | 07002 | |
| LEROW, CALEB | | 2010 WALSBROOK | | | SAN ANTONIO | TX | 78260 | |
| LERTORA, LUCIANA | | 305 REA AVENUE | | | HAWTHORNE | NJ | 07506 | |
| LESSER, COREY | | 672 7TH ST S | | | GARDEN CITY | NY | 11530 | |
| LEVENHAGEN, RICHARD | | 13204 FENWICK ST | | | FISHERS | IN | 46037 | |
| LEVEY, ELIZABETH | | 27 FROST AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| LEVITT, ALEXANDRA | | 613 WARWICK ROAD | | | HADDONFIELD | NJ | 08033 | |
| LEVY, ANDREA | | 49 WHITBY CIRCLE | | | SOMERSET | NJ | 08873 | |
| LEWIS & CLARK MEDIA, LLC | DBA 614 MAGAZINE | 458 E. MAIN STREET | | | COLUMBUS | OH | 43215 | |
| LEWIS II, ALFRED | | 7373 VALLEY VIEW LN 3093 | 3093 | | DALLAS | TX | 75240 | |
| LEWIS, ANTOINE | | 2803 CYPRESS AVE | | | KANSAS CITY | MO | 64128 | |
| LEWIS, DEMETRIA | | 3003 THOMAS AVE | | | GROVE CITY | OH | 43123 | |
| LEWIS, DORIANN | | 396 MUNCY ST | | | LINDENHURST | NY | 11757 | |
| LEWIS, ERIC | | 418 STARWOOD PASS | | | LAKE IN THE HIL | IL | 60156 | |
| LEWIS, ERIKA | | 262 CHURCH ST | | | TRENTON | NJ | 08618 | |
| LEWIS, JEROME | | 2513 EAST MAIN ST. | | | BELLEVILLE | IL | 62221 | |
| LEWIS, JORDAN | | 3644 BALTIMORE | | | KANSAS CITY | MO | 64111 | |
| LEWIS, JOWAN | | 1625 W. HOWARD ST. | APT 320 | | CHICAGO | IL | 60626 | |
| LEWIS, KAITLYN | | 1720 N LENNOX | APT. 20B | | OLATHE | KS | 66061 | |
| LEWIS, MACKENZIE | | 619 MAIDEN LANE | | | GLEN ELLYN | IL | 60137 | |
| LEWIS, ROBERT M | | 396 MUNCY STREET | | | LINDENHURST | NY | 11757 | |
| LEWIS, STEPHON | | 5306 W 71ST TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| Lexington Plumbing & Heating Co., Inc | | 1620 Troost Ave | | | Kansas City | MO | 64108 | |
| LEZAMA, DANIEL | | 1717 CENTRAL AVENUE | 2 | | UNION CITY | NJ | 07087 | |
| Liane Garrett | | 26635 Forest Link | | | New Braunfels | TX | 78132 | |
| LIARDI, CAITLIN | | 183 W 32ND ST | | | BAYONNE | NJ | 07002 | |
| LIBAL, JACE | | 8833 GLENWOOD ST | APT 3 | | OVERLAND PARK | KS | 66212 | |
| Liberty Pest Management Services, LLC | | 22 Stockbridge Ct | | | Shamong | NJ | 08088 | |
| LIBETARIO, ISABELLE | | 115 HARDING AVE | | | EDISON | NJ | 08820 | |
| LICONA, IRMA | | 7 6 AVENIDA HUNTINGTON STATI | 27. 4 AVENIDA HUNTINGTON NY 11 | | NEW YORK | NY | 11746 | |
| LICONA, MIRNA | | 27 4TH AVE | | | HUNTINGTON | NY | 11746 | |
| LIEB, STEPHANIE | | 721 ENTERPRISE ST. | | | MC KEESPORT | PA | 15132 | |
| LIEBOWITZ, AARON | | 7 KRISTIN COURT | | | TOWACO | NJ | 07082 | |
| LIEDEL, KRISTOPHER | | 2567 DOUGLAS ST #2 | | | OMAHA | NE | 68131 | |
| Life Storage LP | | 269 Oakwood Drive | | | Glastonbury | CT | 06033 | |
| Light Bulb Depot 14 LLC | | PO Box 410 | | | Aurora | MO | 65605-0410 | |
| Light Bulb Depot 28 LLC | | PO BOX 2363 | | | Sarasota | FL | 34230-2363 | |
| LIGHTCAP, SARAH | | 201 E. KIRK | | | HARRISONVILLE | MO | 64701 | |
| LIGHTEN, XAVIER | | 91 ELM | UNIT B | | RAHWAY | NJ | 07065 | |
| LILA, ALBAN | | | | | SILVERSPRING | MD | 20906 | |
| LILLARD, DONTE | | 15630 164TH AVE | | | GRAND HAVEN | MI | 49417 | |
| LINARES, SAMUEL | | 17 DEERFIELD COURT APT. C | | | EAST HARTFORD | CT | 06108 | |
| LINDEBOOM, MARTIN | | 2787 NOTTINGHAM ROAD | | | COLUMBUS | OH | 43221 | |
| LINDENBAUM, LEORA | | 1401 E GOODRICH CT | | | MILWAUKEE | WI | 53217 | |
| LINDQUIST, THOMAS | | 132 FALLS CT APT D | | | LANSING | MI | 48917 | |
| LINDSEY, BRIAN | | 486 HAMPTON LANE NW | 1 B | | WALKER | MI | 49534 | |
| LINDSEY, Z. | | 1109 W SHERIDAN ST | | | OLATHE | KS | 66061 | |
| Line 1-1 LLC | | 220 Meadow Lane Unit D-2 | | | Secaucus | NJ | 07094 | |
| LINFANTE, GIANNI | | 663 HARBOR ROAD | | | BRICK | NJ | 08724 | |
| LINK, JOSEPH | | 1 COLLEGE PARK DR. | | | CREVE COEUR | MO | 63141 | |
| Lionel Garcias Window Cleaning | | 14902 Preston Rd #207 | | | Dallas | TX | 75254 | |
| LIOS, MARKELLA | | 2441 BELLMORE AVE | | | BELLMORE | NY | 11710 | |
| LIPKIN, ELIZABETH | | 39 N WIOTA ST | | | PHILADELPHIA | PA | 19104 | |
| LIPPINCOTT, GABRIELLE | | 34D 1ST MONTGOMERY DRIVE | 34D | | MOUNT HOLLY | NJ | 08060 | |
| LIPPMANN, AMANDA | | 11411 BRISTOL TER | | | KANSAS CITY | MO | 64134 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIQUID ALCHEMIST | | 2034 HOLLY DRIVE STE 2 | | | LOS ANGELES | CA | 90068 | |
| LIQUID ENVIRONMENTAL SOLUTIONS OF ILLINOIS, LLC | | PO BOX 733372 | | | DALLAS | TX | 75373-3372 | |
| LIQUID ENVIRONMENTAL SOLUTIONS OF KS | | PO BOX 733372 | | | DALLAS | TX | 75373-3372 | |
| Liquid Environmental Solutions of TX | | PO BOX 733372 | | | Dallas | TX | 75373-3372 | |
| Liquid Logistics, LLC | | 12300 Wirth Drive Unit C | | | Manchaca | TX | 78652 | |
| LIRA, MATTHEW | | 1960 E. SHERIDAN BRIDGE LN. | | | OLATHE | KS | 66062 | |
| LIRIANO, ASHLEY | | 10 CAMBRIDGE AVENUE | 5 | | JERSEY CITY | NJ | 07307 | |
| Lisa De Simone | | 31320 VIA COLINAS | SUITE 103 | | WESTLAKE VILLAGE | CA | 91362 | |
| LISKA, JAYMASON | | 9912 S 9TH AVE | | | BELLEVUE | NE | 68123 | |
| LISKA, LUCY | | 33703 MACOMB AVE | | | FARMINGTON | MI | 48335 | |
| LISKA, MISTY | | 9912 S 9TH AVENUE | | | BELLEVUE | NE | 68123 | |
| LISTON, JESSICA | | 30601 WILLOWAY LANE | | | BAY VILLAGE | OH | 44140 | |
| LITTEKEN, J. | | 850 SULPHUR SPRINGS RD | | | ST LOUIS | MO | 63021 | |
| LITTLE MAN SYRUP | | W14591 SPRUCE RD | | | BIRNAMWOOD | WI | 54414 | |
| LITTLE, ASHLEIGH | | 1134 TRINIDAD LN | | | GARLAND | TX | 75040 | |
| LITTLE, KATERINA | | 9205 CONESTOGA DRIVE | | | FORT WORTH | TX | 76131 | |
| LITTLE, MADDILYN | | 103 WALKER RD | | | PROSPECT | PA | 16052 | |
| LITTLE, MADELINE | | 1826B SUMMIT ST | | | COLUMBUS | OH | 43201 | |
| LITTLES, NICHELLE | | 11010 HARMONY HILL LANE | APT 6208 | | ROWLETT | TX | 75089 | |
| LIU, BENJAMIN | | 5845 REINHARDT DRIVE | | | FAIRWAY | KS | 66205 | |
| LIU, KAROLINA | | 3568 BLUFF GAP DR. | | | GROVE CITY | OH | 43123 | |
| LIVINGSTON, DAMIEN | | 261 UNION ST | APT 2 | | JERSEY CITY | NJ | 07304 | |
| LIVINGSTON, KELLIE | | 4231 HAVEFORD AVENUE | | | PHILADELPHIA | PA | 19104 | |
| LLAMAS, MELANIE | | 3409 S OAK PARK AVE | APT 2W | | BERWYN | IL | 60402 | |
| LLANES, MATTHEW | | 12901 GRANDE POPLAR CIRCLE | | | PLAINFIELD | IL | 60585 | |
| LLANOS, JAIME | | 8602 2ND AVE | | | NORTH BERGEN | NJ | 07047 | |
| LOADWICK, MIRANDA | | 6909 ELM STREET | | | MCLEAN | VA | 22101 | |
| LOBB, SHANNON | | 11 BARNETT ST | | | ROCKAWAY | NJ | 07866 | |
| LOBO, JUAN | | 1300 OSAGE MEADOWS DR | | | OFALLON | MO | 63366 | |
| LOCKE, TREVOR | | 10029 KESSLER | | | OVERLAND PARK | KS | 66212 | |
| Lockshop Inc. | | PO BOX 791383 | | | San Antonio | TX | 78279 | |
| Locksmith Assistance | | 1125 Fairfax St | | | Stephens City | VA | 22655 | |
| LODOVICO WINDOW CLEANING, INC | | PO BOX 341 | | | MURRYSVILLE | PA | 15668 | |
| Loffredo Garden Inc. | | 4001 SW 63RD STREET | | | DES MOINES | IA | 50321 | |
| LOFTIN, VICTORIA | | 458 S OLDEN AVE | 2 | | TRENTON | NJ | 08629 | |
| LOHNES, ARTHUR | | 2424 CANTER WAY | | | ST LOUIS | MO | 63114 | |
| LOHR DIST CO INC | | 1100 S NINTH ST | | | ST LOUIS | MO | 63104 | |
| LOLLAR, KYLE | | 5707 TPC PKWY #933 | | | SAN ANTONIO | TX | 78261 | |
| LONARDO, FRED | | 710 CAMBRIDGE AVE | | | UNION BEACH | NJ | 07735 | |
| LONDONO, RICARDO | | 7628 KENNEDY BLVD. | APT. 2R | | NORTH BERGEN | NJ | 07047 | |
| LONG, TIMOTHY | | 8738 STERNS | | | OVERLAND PARK | KS | 66214 | |
| LONGO, JONATHAN | | 367 DOGWOOD DR | | | BRICK | NJ | 08723 | |
| Loomis | | Dept CH10500 | | | Palatine | IL | 60055 | |
| LOOMIS ARMORED US, LLC | | 2500 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| LOPES, FERNANDA | | 6701 W 138TH TERRACE APT 1913 | | | OVERLAND PARK | KS | 66223 | |
| LOPEZ AQUINO, JOSE | | 6565 FOXRIDGE DR. APT. 3111 | | | MISSION | KS | 66202 | |
| LOPEZ CASTRO, ROSALINDA | | 41 MARTIN LUTHER KING | | | MORRISTOWN | NJ | 07960 | |
| LOPEZ JOSE, ELIZANDRA | | 15 HARRISON AVE | | | MATAWAN | NJ | 07747 | |
| LOPEZ, AMILCAR | | 14 NEW ST | | | RAMSEY | NJ | 07446 | |
| LOPEZ, ANDRE | | 306 A VICTORIA ST | | | RARITAN | NJ | 08869 | |
| LOPEZ, ARMANDO | | 448 HOODRIDGE DR | APT D3 | | PITTSBURGH | PA | 15234 | |
| LOPEZ, ARMANDO | | 345 HIGH ST | | | DUNELLEN | NJ | 08812 | |
| LOPEZ, ARMANDO | | 12 MAPLE STREET | 2 | | RAMSEY | NJ | 07446 | |
| LOPEZ, BELKIZ | | 14601 TRUMBULL AVE | | | MIDLOTHIAN | IL | 60445 | |
| LOPEZ, ERIVER | | 250 SHADELAND AVE | | | DREXEL HILL | PA | 19026 | |
| LOPEZ, FERNANDO | | 940 GARYS MILL ROAD | APT 1F | | WEST CHICAGO | IL | 60185 | |
| LOPEZ, FRANCISCO | | 872 JERI LN | | | WEST CHICAGO | IL | 60185 | |
| LOPEZ, HAJEE | | 135 COLUMBIA AVE | 135 BLUE HERRON DRIVE | | NEWARK | NJ | 07106 | |
| LOPEZ, HERNAN | | 626 APPLECROSS CT | | | BALLWIN | MO | 63021 | |
| LOPEZ, IRMA | | 46 RONALD DR N | | | AMITYVILLE | NY | 11701 | |
| LOPEZ, JOSE | | 35 WEST MALTBIE AVE | B | | SUFFERN | NY | 10901 | |
| LOPEZ, JOSSELENE | | 20 SERVISS AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 75 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JUAN | | 54 PARK STREET | | | JERSEY CITY | NJ | 07304 | |
| LOPEZ, MARCO | | 537 42ND STREET | | | UNION CITY | NJ | 07087 | |
| LOPEZ, MARIBEL | | 25 ARTHUR ST APT 1 | | | EAST BRUNSWICK | NJ | 08816 | |
| LOPEZ, MIA | | 11047 GENEVA FORD | | | SAN ANTONIO | TX | 78254 | |
| LOPEZ, NAUM | | 9164 WEST 123RD ST APT 1211 | | | OVERLAND PARK | KS | 66213 | |
| LOPEZ, NICOLE | | 225 GRANT AVE | APT 2 | | FARMINGDALE | NY | 11735 | |
| LOPEZ, OSCAR | | 1109 S EUCLID AVE | | | VILLA PARK | IL | 60181 | |
| LOPEZ, PAULINA | | 1653 MORRISON DR. | | | GARLAND | TX | 75040 | |
| LOPEZ, RAFAEL | | 14 REMSEN AVE | APT 3 | | NEW BRUNSWICK | NJ | 08901 | |
| LOPEZ, ROSE | | 550 HUDSON AVENUE | APT 3 | | WEEHAWKEN | NJ | 07086 | |
| LOPEZ, STEPHANY | | 94 WESTERVELT PL | #2 | | LODI | NJ | 07644 | |
| LOPEZ, STEVE | | 1971 SW 4TH | 1971 SW 4TH APARTAMETO 308 | | MIAMI FLORIDA | FL | 33135 | |
| LOPEZ, SUSAN | | 7719 MISSION RD | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOPEZ, VICTOR | | 106 BELMONT DR | | | SOUTH TOMS RIVE | NJ | 08757 | |
| LOPEZ, VIVIANA | | 207 HAMILTON AVE | | | TRENTON | NJ | 08609 | |
| LOPEZ, WALTER | | 54 BLAUVELT AVE | | | BERGENFIELD | NJ | 07621 | |
| LOPEZ, WILLIAM | | 637 E 41ST UNIT 1 | | | CHICAGO | IL | 60653 | |
| LOPEZ, YENSY | | 200 HOFFMAN BLVD | APT 3F | | NEW BRUNSWICK | NJ | 08901 | |
| LOPEZ-CUEVAS, DANIEL | | 8919 W. 97TH ST. | APT 1E | | PALOS HILLS | IL | 60465 | |
| LOPEZ-GONZALEZ, BRANIA | | 5 WOODSEND ROAD | | | CLIFTON | NJ | 07012 | |
| LORBERT IMPORTS LLC | | 1455 PAGE INDUSTRIAL BLVD | | | OVERLAND | MO | 63132 | |
| LORD, MARY | | 2083 W 101ST ST. | | | CLEVELAND | OH | 44102 | |
| LORENZANA, SOPHIA | | 5122 SIERRA MADRE | | | SAN ANTONIO | TX | 78233 | |
| Lori Stark | | 6042 Boyer Ave. | | | Bethel Park | PA | 15102 | |
| LOSARDO, ABIGAIL | | 3 LOIS LANE | | | OLD BETHPAGE | NY | 11804 | |
| LOSCHE, GEORGE | | HACKENSACK 310 SUMMIT AVENUE | | | HACKENSACK | NJ | 07601 | |
| LOSOS, JENNIFER | | 17 TWINBROOK CT | | | RAMSEY | NJ | 07446 | |
| LOSURE, M. | | 16309 W 125TH ST | | | OLATHE | KS | 66062 | |
| LOTT, TAICHEE | | 6771 MANDERSON ST | | | OMAHA | NE | 68104 | |
| LOTUS HOSPITALITY, INC | JAY SINGH | 264 SOUTH AIRPORT RD | | | S SAN FRANCISCO | CA | 94080 | |
| Lotus Hospitality, Inc. | Monika Singh | 275 South Airport Blvd. | | | South San Francisco | CA | 94080 | |
| LOTUS, BRAVE | | 8675 OLD M 78 | | | HASLETT | MI | 48840 | |
| LOU AMBROSE | | 6127 MCGEE ST | | | KANSAS CITY | MO | 64113 | |
| LOUGHERY, CHRISTEN | | 5615 TERRACE AVENUE | | | BENSALEM | PA | 19020 | |
| LOUIS GLUNZ INC | | 7100 N CAPITOL DRIVE | | | LINCOLNWOOD | IL | 60712 | |
| LOVE, JIMMY | | 2209 FOSS CT | | | ST LOUIS | MO | 63136 | |
| LOVELESS, JARED | | 14779 SIR BARTON DR | C | | NOBLESVILLE | IN | 46060 | |
| LOVELL, CYNDA | | 111 N 15TH ST APT 602 | | | SAINT LOUIS | MO | 63103 | |
| LOWE, DAVID | | 2048 ROYAL FERN COURT | | | RESTON | VA | 20191 | |
| LOWE, HARRISON | | 10868 SOUTH REDBUD LANE | | | OLATHE | KS | 66061 | |
| LOWERY, DONNA | | 1142 MARSH AVENUE | | | ELLISVILLE | MO | 63011 | |
| LOWES | | 955 S RANDALL ROAD | | | ST CHARLES | IL | 60174 | |
| LOWES HOME CENTERS, INC | | 320 MARKETPLACE BLVD | | | LANSING | MI | 48917 | |
| LOWES HOME CENTERS, INC. | | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | |
| LOWING, CRAIG | | 1345 HERITAGE LANDING | | | SAINT CHARLES | MO | 63303 | |
| LOWLICHT, RENEE | | 350 E LAFAYETTE ROAD | 2A | | METUCHEN | NJ | 08840 | |
| LOZANO, NELLY | | 6024 FILLMORE PLACE | 5 | | WEST NEW YORK | NJ | 07093 | |
| LPF Geneva Commons, LLC | | c/o LaSalle Investments Management, Inc. | 333 West Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| | Attn Asset Manager - Nicholas Koshiw | | | | | | | |
| LUCAS, JOSHUA | | 10311 W. VALLEY ST | 8 | | MILWAUKEE | WI | 53225 | |
| LUCKY, ANDREA | | 227 E BRADY APT 1 | | | BUTLER | PA | 16001 | |
| LUDGATE, LEXI | | 5602 PONTIAC DR | | | FAIRVIEW HEIGHT | IL | 62208 | |
| LUECK, VALERIE | | 2945 S 58TH STREET | | | MILWAUKEE | WI | 53219 | |
| LUGO, DAMARIS | | 574 BRIDGEWATER AVE | | | BRIDGEWATER | NJ | 08807 | |
| LUGO, LORAINE | | 314 KINGSLAND AVE | | | LYNDHURST | NJ | 07071 | |
| LUGO, NAOMI | | 68 BARTHOLDI AVE | | | JERSEY CITY | NJ | 07305 | |
| LUIS RAMIREZ, ADOLFO | | 311 LEE AVE | APT 2 | | NEW BRUNSWICK | NJ | 08901 | |
| LUIS, EDWIN | | 67 WEST 20TH STREET APT # 4 | | | BAYONNE | NJ | 07002 | |
| LUKAS, JUNIOR | | 2428 N 45 ST | | | KANSAS CITY | KS | 66104 | |
| LUNA, ANGEL | | 315 11TH STREET | A5 | | UNION CITY | NJ | 07087 | |
| LUNA, EDUARDO | | 15140 EL CAMENO TERR | APT 2N | | ORLAND PARK | IL | 60642 | |
| LUNA, EDUARDO | | 1629 FAIRFAX LANE | | | BARTLETT | IL | 60103 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 76 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA, JOSE | | 1629 FAIRFAX LN | | | BARTLETT | IL | 60103-7410 | |
| LUNA, MARIO | | 5605 WALZEM | | | SAN ANTONIO | TX | 78251 | |
| LUNA, ROGERIO | | 270 BALDWIN RD | APT B1 | | PARSIPPANY | NJ | 07054 | |
| Lunas Custom Upholstery LLC | | 701 Curtis St | | | Mason | MI | 48854 | |
| Lund Valve Testing | | PO Box 420 | | | Ridge | NY | 11961 | |
| LUND, JACK | | 1689 BRIGHAM LN | | | CRYSTAL LAKE | IL | 60014 | |
| LUNDQUIST, J. | | 24131 W 124 TERR | | | OLATHE | KS | 66061 | |
| Lund-Ross Constructors Inc. | | 4601 F Street | | | Omaha | NE | 65117 | |
| LUPTOWSKI, NATHAN | | 110 FULLER SE | | | GRAND RAPIDS | MI | 49506 | |
| LUTMAN, JENNIFER | | 4020 CANE RIVER RD. | | | KELLER | TX | 76248 | |
| LUUKKONEN, BENJAMIN | | 107 W. 78TH STREET | | | KANSAS CITY | MO | 64114 | |
| LUX, ALLENE | | 107 SE ROCK GARDEN LANE | | | LEES SUMMIT | MO | 64064 | |
| LUXURY VALET LLC | | 37906 Wildwood Land | | | Summit | WI | 53066 | |
| LYLE, DAWARD | | 2252 SAGINAW RD | | | GRAND RAPIDS | MI | 49506 | |
| LYNCH, AMANDA | | 17 HAMPSHIRE ROAD | | | MAHWAH | NJ | 07430 | |
| LYNCH, DEVIN | | 30W001 WEMBLY DR | | | WARRENVILLE | IL | 60555 | |
| LYNCH, MIKE | | 10301 LAKE AVE | 514 | | CLEVELAND | OH | 44102 | |
| LYNCH, R. | | 8817 LOCHGREEN LN | | | ROWLETT | TX | 75089 | |
| LYNCH, THOMAS | | 80 MALIBU DRIVE | | | EATONTOWN | NJ | 07724 | |
| LYONS, B. | | 7216 SUMMIT STREET | | | SHAWNEE | KS | 66216 | |
| LYONS, DANIEL | | 1501 ROOSEVELT AVE | LOT N6 | | CARTERET | NJ | 07008 | |
| LYONS, NICOLE | | 823 W PORTER STREET | | | PHILADELPHIA | PA | 19148 | |
| M POVINELLI & SONS INC | | 318 9TH STREET | | | FAIRVIEW | NJ | 07022 | |
| M&M DISTRIBUTORS INC | | PO BOX 80077 | | | LANSING | MI | 48908 | |
| M. A. Construction Group, LLC | | P O Box 566421 | | | Miami | FL | 33256-6421 | |
| M. SOLUTIONS INC | | 5100 LEESBURG PIKE, STE 305 | | | ALEXANDRIA | VA | 22302 | |
| M.F. FOLEY INC | | PO Box 3093 | | | New Bedford | MA | 02741 | |
| M.F. Foley Inc | Peter Ramsden, Co-Owner | 77 Wright Street | | | New Bedford | MA | 02740 | |
| M2G Net Lease Funding Ltd. | Attn Paul T Curl | c/o Curl Stahl Geis, PC | 700 Saint Marys St. 1800 | | San Antonio | TX | 78205-3507 | |
| M2G NET LEASE FUNDING, LTD. | c/o HPI Real Estate Management, Inc. | 1020 NE Loop 410, Suite 510 | | | SAN ANTONIO | TX | 78209 | |
| M2G Net Lease Funding, Ltd. | Attn Renee Alton | c/o HPI Real Estates Services | 1020 NE Loop 410 Suite 510 | | San Antonio | TX | 78209 | |
| MAAMARI, SAVANNAH | | 3425 MAPLECREST AVE | | | PARMA | OH | 44134 | |
| MACALLISTER, GABRIELLE | | 636 IRONWOOD DRIVE | | | WILLIAMSTOWN | NJ | 08094 | |
| MACALLISTER, MADISON | | 40 KAY AVENUE | | | CHERRY HILL | NJ | 08034 | |
| MACARIO, RANDOLFO | | 721 S BROAD ST | | | TRENTON | NJ | 08611 | |
| MACHAJEWSKI, CHELSEA | | 4848 N. LYDELL AVE. APT. 141 | | | MILWAUKEE | WI | 53217 | |
| MACIAS, LIZETH | | 5228 MCQUADE ST | | | HALTOM CITY | TX | 76117 | |
| MACK, BOBBIE JO | | 912 NEVILLE STREET | | | FOLLANSBEE | WV | 26037 | |
| MACK, TREVOR | | 210 GALVIN ROAD SOUTH | | | BELLEVVE | NE | 68005 | |
| MACKAY, CHRISTOPHER | | 1908 COLE DRIVE | | | EAST MEADOW | NY | 11554 | |
| MACMAHON, LEONILDE | | 10 SALKA COURT | | | EDISON | NJ | 08817 | |
| MACNAUGHTON, JESSICA | | 7309 NW OAK DRIVE | | | PARKVILLE | MO | 64152 | |
| MACNEAL, CAITLYN | | 30 MADISON AVENUE | | | MONTVALE | NJ | 07645 | |
| MACREADY, DANE | | 417 AME LN | | | ROYSE CITY | TX | 75189 | |
| MACRIS, LAUREN | | 1501 EAST HARRISON AVE | | | WHEATON | IL | 60187 | |
| MADDOX, STEPHANIE | | 372-B DELANCEY PLACE | | | MOUNT LAUREL | NJ | 08054 | |
| MADDUX, KATY | | 11521 RILEY STREET | | | OVERLAND PARK | KS | 66210 | |
| MADISON, DAWN | | 3271 EAST 48TH ST | | | CLEVELAND | OH | 44127 | |
| MADRID CANALES, JOSE | | 1516 BERGENLINE AVE | APT 2 | | UNION CITY | NJ | 07087 | |
| Mae Grace, LLC | Attn Bob Quinn | 250 E 96th Street, Suite 580 | | | Indianapolis | IN | 46240 | |
| MAEBURG II LLC | ID 2570 | PO BOX 310680 | | | DES MOINES | IA | 50331-0680 | |
| MAESTRANZI BROS. | | 4715 N RONALD | | | HARWOOD HEIGHTS | IL | 60706 | |
| Maffei Cutlery | | 6119 Adams St | | | West New York | NJ | 07093 | |
| MAFFEI, DAVID | | 6 KENT CT | | | LAWRENCE | NJ | 08648 | |
| MAGAN, CHELSEA | | 220 MAPLE STREET | APT. 1 | | WEEHAWKEN | NJ | 07086 | |
| MAGANA, MARIA | | 512 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| MAGWOOD, LANDNESHE | | 8200 E 133RD TERRACE | | | GRANDVIEW | MO | 64030 | |
| MAHLENBROCK, MELISSA | | 1504 MAPLE AVE | | | CHERRY HILL | NJ | 08002 | |
| MAHON, THOMAS | | 118 BURLINGTON AVE. | | | LEONARDO | NJ | 07737 | |
| Mahwah PBA Local 143 | | 115 Franklin Turnpike | # 140 - attn Golf Outing | | Mahwah | NJ | 07430 | |
| Main & Elm LLC | c/o Breslin Realty Development Corp. | 500 Old Country Rd | Ste 200 | | Garden City | NY | 11530 | |
| MAINES PAPER & FOOD SERV INC | | PO BOX 642530 | | | PITTSBURGH | PA | 15264-2530 | |
| MAITLAND, K. | | 1563 PROSPECTOR TRAIL | | | WENTZVILLE | MO | 63385 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 77 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJANO, BOANERGE | | 52-51 14TH ST | | | WEST NEW YORK | NJ | 07093 | |
| MAJERLE, ALEKSIJA | | 7834 HOERTZ RD | | | PARMA | OH | 44134 | |
| MAJOR APPLIANCE SERVICE. INC. | | 4330 PRESCOTT AVENUE | | | LYONS | IL | 60534 | |
| MAJOR BRANDS | | P.O. Box 804464 | | | N. Kansas City | MO | 64180-4464 | |
| MAJOR BRANDS-ST LOUIS INC | | P.O. Box 840141 | | | Kansas City | MO | 64184-0141 | |
| MALDONADO, CINDY | | 412 OAK ST | | | COPAIGUE | NY | 11726 | |
| MALDONADO, GIOVANNI | | 65 WEST 13TH STREET | | | BAYONNE | NJ | 07002 | |
| MALDONADO, MAKAYLA | | 1417 ALAMO BELL WAY | | | HASLET | TX | 76052 | |
| MALESKO, MICHELLE | | 517 FARMSTEAD | | | LANSING | MI | 48917 | |
| MALKO, VANESSA | | 900 PREAKNESS AVE | | | WAYNE | NJ | 07470 | |
| MALLETT, BREONA | | 2939 N 29TH ST | | | MILWAUKEE | WI | 53210 | |
| MALONE, TAYLOR | | 848 MATHILDA PL | | | UNIONDALE | NY | 11553 | |
| MALONEY, ANDREW | | 1950 MATTHEW CT | UNIT D | | ELGIN | IL | 60123 | |
| MALONEY, LORETTA | | 3811 N OKETO AVE | | | CHICAGO | IL | 60634 | |
| MANACK, JUSTIN | | 2765 LEHMAN DRIVE | | | WEST CHICAGO | IL | 60185 | |
| MANCHENO, CARLOS | | 548 38TH ST | BSMT | | UNION CITY | NJ | 07087 | |
| MANDARANO, ERICKA | | 27600 DETROIT RD | 101 | | WESTLAKE | OH | 44145 | |
| Mangano Plumbing Sewer & Drain Inc | | 174 Greeley Ave | | | Sayville | NY | 11782 | |
| MANGIARACINA, MATTEA | | 3312 WOODS CREEK LANE | | | ALGONQUIN | IL | 60102 | |
| Manhattan Beer Distributors | | 955 East 149th Street | | | New York | NY | 10455-2097 | |
| MANHATTAN HOSPITALITY, INC | COLIN NOBLE | 1641 ANDERSON AVE | | | MANHATTAN | KS | 66502 | |
| Manhattan Hospitality, Inc. | W.A. Colin Noble | 1641 Anderson Avenue | | | Manhattan | KS | 66502 | |
| Manhattan Hospitality, Inc. | Mark Stumm | Noble Hospitality, Inc. | 5322 Longview Road | | Kansas City | MO | 64137 | |
| MANLY, ANDREW | | 681 N SAGINAW BLVD | 1222 | | SAGINAW | TX | 76179 | |
| MANN, SYDNEY | | 974 E 19TH ST | 2 | | PATERSON | NJ | 07501 | |
| MANNARA, JESSICA | | 16 VIRGINIA ST | | | CENTEREACH | NY | 11720 | |
| MANNE, CHARLS | | 2523 WEST 91ST STREET | | | LEAWOOD | KS | 66206 | |
| MANOO, MARWATIE | | 422 CENTRAL AVENUE | 2ND FLOOR | | EAST ORANGE | NJ | 07018 | |
| MANOSALVAS, BRUNO | | 624 FALMOUTH AVE | | | PARAMUS | NJ | 07652 | |
| MANSOUR, SHAHAD | | 31 MORGAN PLACE | 3 | | NORTH ARLINGTON | NJ | 07031 | |
| MANSURI, HAANI | | 1 S. 308 WINDSOR LN | | | VILLA PARK | IL | 60181 | |
| MANUAL CHECKS-SUSAN | | | | | | | | |
| Manuel I Espinoza | | 7109 Jackson St 3 Fl | | | North Bergen | NJ | 07047 | |
| MANUEL, CHRISTAN | | 12308 E. 47TH TER. S. | | | INDEPENDENCE | MO | 64055 | |
| MANY, REBECCA | | 7307 BLUESTONE | | | SAN ANTONIO | TX | 78249 | |
| MARANDA, DUSTIN | | 511 COIT AVE NE | 1 | | GRAND RAPIDS | MI | 49503 | |
| Marc Guttke | Attn Kristen Prinz | c/o Prinz Law Firm | One East Wacker Suite 2500 | | Chicago | IL | 60601 | |
| Marc Jones Window Cleaning | | 1481 Orchid Street | | | Yorkville | IL | 60560 | |
| MARCELIN, ANGLADE | | 204 CLEVELAND ST | C8 | | ORANGE | NJ | 07050 | |
| Marcin Cymmer | | 2100 Thorntree Lane | | | Palatine | IL | 60067 | |
| MARCOS, DELFIN | | 2826 BRUCKNER BLVD | 1ST FLOOR | | BRONX | NY | 10465 | |
| MARDEN, CANDICE | | 26920 BEVERLY DRIVE | | | MONEE | IL | 60449 | |
| MARES, GUADALUPE | | 1351 FIFTH ST. | | | MONTGOMERY | IL | 60538 | |
| MARGOLIS EDELSTEIN SCHERL | THE CURTIS CENTER 4TH FLR | INDEPENDENCE SQ WEST | | | PHILADELPHIA | PA | 19106-3304 | |
| MARI, LOYAD | | 101 WEST 36TH STREET | | | BAYONNE | NJ | 07002 | |
| Marianne Sullivan | | 335 Marion Ave | | | Aurora | IL | 60505 | |
| MARIANO, LAUREN | | 224 ADAMS POINTE BLVD | 3 | | MARS | PA | 16046 | |
| Marie Mennicucci | Attn Roy Malculuso | 150 Passaic Avenue | | | Passaic | NJ | 07055 | |
| MARIN, JOSE | | 147 WASHINGTON AVE. | STE. B | | LITTLE FERRY | NJ | 07643 | |
| MARIN, ORLANDO | | 42 OAK AVE | | | SMITHTOWN | NY | 11787 | |
| Mario Noe Claros Hernandez | | 9960 Waterside Dr. | | | Noblesville | IN | 46060 | |
| Marissa Chibli | | 101 Quail Run St | | | Colleyville | TX | 76034 | |
| Mark Ferrari | | 5979 Murray Ave. | | | Bethel Park | PA | 15102 | |
| Mark Joseph Faticoni | | 146 Butler Avenue | | | Southington | CT | 06489 | |
| Mark Moss | | 3936 Maggies Meadow | | | Denton | TX | 76210 | |
| Markel American Ins. Co. | | 4521 Highwoods Parkway | | | Glen Allen | VA | 23068 | |
| Marketplace Selections INC | | 1723 W Altorfer Drive | | | Peoria | IL | 61615 | |
| MARKS, BRITTANY | | 223 GROVELAND ST | | | OBERLIN | OH | 44074 | |
| Marquee Event Group, Inc. | | 9480 W. 55th Street | | | McCook | IL | 60525 | |
| MARQUETTI, ALEX | | 4810 SW 114 CT | | | MIAMI | FL | 33165 | |
| MARQUEZ, MIRANDA | | 24425 JOHN ADAMS DRIVE | | | PLAINFIELD | IL | 60544 | |
| MARRERO, MARIA | | 7019 SW 115TH PL APT. F | F | | MIAMI | FL | 33173 | |
| MARRIOTT, BROOKE | | 2403 E JOLLY RD | APT 12 | | LANSING | MI | 48910 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 78 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARROQUIN-JUAREZ, STEVEN | | 49 CREST CIRCLE | | | MATAWAN | NJ | 07747 | |
| MARSH, LAURA | | 2443 CHARLACK AVE | | | ST LOUIS | MO | 63114 | |
| Marshall Dennehey Warner Coleman & Goggin | | 2000 Market Street | Cash Receipt Dept 22nd Floor | | Philadelphia | PA | 19103 | |
| MARSHALL, BEN | | 1708 WOODLAND AVE | | | PARK RIDGE | IL | 60068 | |
| MARSHALL, EMILY | | 1802 E 97TH | APT A | | KANSAS CITY | MO | 64131 | |
| MARSHALL, HAILEY | | 2562 SUMMIT RIDGE DR | | | GRAND RAPIDS | MI | 49505 | |
| MARSHALL, KELSEY | | 1320 N16TH | | | STL | MO | 63106 | |
| MARSHALL, STEVEN | | 4317 SAN CARLOS DR | | | FAIRFAX | VA | 22030 | |
| MARTENS, KELSEY | | 614 OTTER CREEK TR | | | ST. PETERS | MO | 63376 | |
| MARTENSEN, CINDY | | 8201 W FOREST PRESERVE | | | CHICAGO | IL | 60634 | |
| MARTIN, AMANDA | | 1 SPRUCE LN | | | PISCATAWAY | NJ | 08854 | |
| Martin, Frost & Hill, P.C. | | 3345 Bee Cave Road, Suite #105 | | | Austin | TX | 78746 | |
| MARTIN, RAYMOND | | 500 WEST BRADLEY ROAD | APT#A319 | | BAYSIDE | WI | 53217 | |
| MARTIN, SHON | | 8499 AVALON LANE | | | CEDARBURG | WI | 53012 | |
| MARTINES, LUIS | | 812 MILITARY DR | | | GALLOWAY | OH | 43119 | |
| MARTINEZ AGUILAR, MICHEL | | 470 BROADWAY | | | PATERSON | NJ | 07514 | |
| MARTINEZ DURAN, ZENAIDA | | 2316 DEER PARK BLVD | | | OMAHA | NE | 68107 | |
| MARTINEZ JIMENEZ, JAVIER | | 7548 STONELAKE DR | | | DUBLIN | OH | 43016 | |
| MARTINEZ RAMIREZ, RAUL | | 1204 SW SUNSET ST | | | BLUE SPRINGS | MO | 64015 | |
| MARTINEZ, ANGELICA | | 3744 SPRINGFIELD ST | | | KANSAS CITY | KS | 66103 | |
| MARTINEZ, ANTONIO | | 151 WHALEY ST | | | FREEPORT | NY | 11520 | |
| MARTINEZ, ARTURO | | 3S517 ELIZABETH AVENUE | | | WARRENVILLE | IL | 60555 | |
| MARTINEZ, BRIANNA | | 37 LAFAYETTE AVENUE | | | MAYWOOD | NJ | 07607 | |
| MARTINEZ, COURTNEY | | 25406 W 95TH LANE | #1903 | | LENEXA | KS | 66227 | |
| MARTINEZ, DAVID | | 2775HOPPERAVEAPT309 | 309 | | BRICK | NJ | 08723 | |
| MARTINEZ, FAWMAN | | 320 ASHFORD RD | | | TOMS RIVER | NJ | 08755 | |
| MARTINEZ, FERNANDO | | 2244 TROUP AVE | | | KANSAS CITY | KS | 66104 | |
| MARTINEZ, GIOVANNI | | 6216 POLK STREET | BASEMENT | | WEST NEW YORK | NJ | 07093 | |
| MARTINEZ, HEATHER | | 2523 OHIO DRIVE | APT 2507 | | PLANO | TX | 75093 | |
| MARTINEZ, HORTENSIA | | 11 MOUNT ST | | | RED BANK | NJ | 07701 | |
| MARTINEZ, ISMAEL | | 2323 S 14TH AVENUE | | | NORTH RIVERSIDE | IL | 60546 | |
| MARTINEZ, JENA | | 18 HOWARD AVENUE | APT 1 | | CLIFTON | NJ | 07013 | |
| MARTINEZ, JORGE | | 11851 W. 95TH ST. | | | OVERLAND PARK | KS | 66214 | |
| MARTINEZ, JOSE | | 4625 BROADWAY APT 3 | S | | UNION CITY | NJ | 07087 | |
| MARTINEZ, JOSE | | 9 UNION ST | | | JOLIET | IL | 60433 | |
| MARTINEZ, JOSE | | 501 SOUTH HOLDEN AVENUE | | | TRENTON | NJ | 08629 | |
| MARTINEZ, JUAN | | 138 MACARTHUR DRIVE | 138 | | EDISON | NJ | 08837 | |
| MARTINEZ, KAYLA | | 28 CONCANNON DRIVE | | | WOODBRIDGE | NJ | 08863 | |
| MARTINEZ, MANUEL | | 675 SOUTHERN PKWY | | | UNIONDALE | NY | 11553 | |
| MARTINEZ, MARIA | | 207 3RD STREET | | | ENGLEWOOD | NJ | 07631 | |
| MARTINEZ, MIGUEL | | 7378 CIMARRON ST | | | COLUMBUS | OH | 43235 | |
| MARTINEZ, PRISCILLA | | 3631 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| MARTINEZ, RENE | | 136 OCEAN AVENUE | | | JERSEY CITY | NJ | 07305 | |
| MARTINEZ, ROGELIO | | 3170 WESTFIELD AVE | | | CAMDEN | NJ | 08105 | |
| MARTINEZ, ROSALLYN | | 2558 GRAYLAND WALK APT. 53 | | | SAINT LOUIS | MO | 63129 | |
| MARTINEZ, ROSANNA | | 138 SOUTH GRAND STREET | | | WEST SUFFIELD | CT | 06093 | |
| MARTINEZ, ROY | | 514 N CEDAR AVENUE | | | WOOD DALE | IL | 60191 | |
| MARTINEZ, SASHA | | 156 ROBINSON STREET | | | TEANECK | NJ | 07666 | |
| MARTINEZ, TYRONE | | 187 HUTTON ST APT 1 | | | JERSEY CITY | NJ | 07307 | |
| MARTINEZ-CORDOVA, CELESTINO | | 1029 PARK AVENUE | APT 101 | | OMAHA | NE | 68105 | |
| MARTINEZ-ROJAS, DANIELA | | 2924 SOUTH 4TH STREET | | | OMAHA | NE | 68108 | |
| MARTIR, TRAVIS | | 825 S WEAVER ST | | | OLATHE | KS | 66061 | |
| MARTIRE, LUCAS | | 16324 DEER RUN DRIVE | | | LOCKPORT | IL | 60441 | |
| MARTORELLA, MARC | | 1535 BEECHVIEW AVE | | | PGH | PA | 15216 | |
| MARTZ BROS. SNOW MANAGEMENT INC | | PO BOX 15478 | | | LENEXA | KS | 66285 | |
| MARY ELIZABETH MURPHY | | 2920 COLE CASTLE DR | | | LEWISVILLE | TX | 75056 | |
| MASCAL, KEVIN | | 6009 BIRCH | | | MISSION | KS | 66205 | |
| MASCENIK, CHELSEA | | 165 HEIGHTS AVE | | | FAIR LAWN | NJ | 07410 | |
| MASCHINO, GREGORY | | 196 FENIMORE AVE | | | UNIONDALE | NY | 11553 | |
| MASCHMEYER, JONATHAN | | 7907 BRAELOCH CT. | | | ORLAND PARK | IL | 60462 | |
| MASON, BRIAN | | 5606 N 8TH ST | | | OMAHA | NE | 68110 | |
| MASON, DERRICK | | 5300 WEST MALL DR APT 3014 | | | LANSING | MI | 48917 | |
| MASON, JUSTIN | | 1924 PLEASANT VIEW AVE | | | LANSING | MI | 48910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, KATIE | | 17222 BRIGHT MOON DR. | | | NOBLESVILLE | IN | 46060 | |
| MASS MUTUAL | | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | |
| MASSA, VINCENT | | 51 DAVIS DRIVE | | | BERGENFIELD | NJ | 07621 | |
| MASSARI, STEPHANIE | | 312 WEST COUNTY DRIVE | | | BRANCHBURG | NJ | 08876 | |
| MASSEY, JERMAINE | | 703 CATHARINE STREET | | | DUQUENSE | PA | 15110 | |
| Master Maintenance & Service LLC | | 399 Michigan Ave | | | Paterson | NJ | 07503 | |
| Master Maintenance & Services LLC | | 399 Michigan Ave | | | Paterson | NJ | 07503 | |
| MASTERS, JAMES | | 1311 SOUTH 165TH ST | | | OMAHA | NE | 68130 | |
| MASTERSON, JOSEPH | | 5612 N. SMALLEY AVE. | | | KANSAS CITY | MO | 64119 | |
| MASTERSON, MARY | | 12324 WEDD STREET | | | OVERLAND PARK | KS | 66213 | |
| MATA, JAIME | | 1613 HIAWATHA WAY | | | GARLAND | TX | 75043 | |
| MATEJICKA, JONATHAN | | 6600 BURNHAM DR | | | MERRIAM | KS | 66202 | |
| MATERNAS MAINTENANCE INC | | 1319 RIVERVIEW DR | | | KEWASKUM | WI | 53040 | |
| MATHEWS, JOHNATHAN | | 5256 EAST 102 STREET | | | GARFIELD HEIGHT | OH | 44125 | |
| MATHIES, WILLIAM | | 804 PARK PLACE | | | UNIONDALE | NY | 11553 | |
| MATIAS, GONZALO | | 11315READ CT | APT 397 | | OMAHA | NE | 68142 | |
| MATOS, JORGE | | 484 FRITSCH AVE | | | CARLSTADT | NJ | 07072 | |
| MATRIX SECURITY SYSTEMS | | 72 VERONICA AVE | SUITE 1 | | SOMERSET | NJ | 08873 | |
| MATSON, K. | | 13926 NORTHCOAT PLACE | | | FISHERS | IN | 46038 | |
| MATT BALDWIN | | 5411 CHARLOTTE STREET | | | KANSAS CITY | MO | 64110 | |
| Matt Barron | | 725 Yellowstone | | | Allen | TX | 75002 | |
| Matthew Bell Music | | 406 W. Ash | | | Celina | TX | 75009 | |
| MATTHEW OTTO | | 5117 GRAND AVE | | | KANSAS CITY | MO | 64112 | |
| MATTHEWS, KATHERINE | | 18 OAK BLUFF DRIVE | | | SAINT PETERS | MO | 63376 | |
| MATTHEWS, KRISTIE | | 627 MAYVILLE AVENUE | | | PITTSBURGH | PA | 15226 | |
| MATTHYS, CASSIDY | | 8164 NE FLAGOR RD | | | KANSAS CITY | MO | 64118 | |
| MATTOO, RISHI | | 5 RIDGELINE DRIVE | | | LONG VALLEY | NJ | 07853 | |
| MATTOX, CHELSEY | | 1710 LENNOX ST | APT 29B | | OLATHE | KS | 66061 | |
| MATUS, KYLE | | 2732 N. MOZART | | | CHICAGO | IL | 60647 | |
| MAU III, MARVIN | | 4604 LLOYD ST | | | KANSAS CITY | KS | 66103 | |
| Maurer & Son Refrigeration & Air Conditioning | | 117 Cross Keys Rd | | | Berlin | NJ | 08009 | |
| MAURER, JOHN | | 12734 S. CARDIFF ST | | | OLATHE | KS | 66062 | |
| MAURICIO, ARNULFO | | 9193 CAROL ST | 9193 CARROL ST | | RAMSEY | NJ | 07446 | |
| MAVERICK WINE CO.,LLC | | 1101 N. ELLIS AVENUE | | | BENSENVILLE | IL | 60106 | |
| MAVES, CHEYENNE | | 1S078 EAST BURNHAM LN | | | GENEVA | IL | 60134 | |
| MAWAD, BRIANNA | | 271 CHARLES AVE | | | MASSAPEQUA PARK | NY | 11762 | |
| MAXIMUM SECURITY | | 1030 G WEST 23RD ST | | | INDEPENDENCE | MO | 64055 | |
| MAXWELL, ALEXIS | | 3011 LUSITANIA DRIVE | | | STAFFORD | VA | 22554 | |
| MAY, JULIA | | 26 SOMMERFIELD AVENUE | APT 26 | | MOUNT TABOR | NJ | 07878 | |
| MAYBERRY, ROSEMARY | | 330 NE 94TH ST | APT #225 | | KANSAS CITY | MO | 64155 | |
| Mayer Hoffman McCann P.C. | | 13576 Collections Center Dr | | | Chicago | IL | 60693 | |
| MAYFIELD, FURQUIN | | 1103 WEST 101ST TERRACE | UNIT D | | KANSAS CITY | MO | 64114 | |
| MAYHUA, JUAN | | 30 PIAGET AVENUE APT 2 | APT 2 | | CLIFTON | NJ | 07011 | |
| MAYLAND, DAVID | | 243 W GLEN AVE | | | RIDGEWOOD | NJ | 07450 | |
| MAYOR, ALEJANDRA | | 9217 SW 170TH PLACE | | | MIAMI | FL | 33196 | |
| MAYOR, ANDREA | | 9217 SW 170TH PL | | | MIAMI | FL | 33196 | |
| MAYS, DONAVON | | 2144 N 30TH ST | | | FORT SMITH | AR | 72904 | |
| MAYSE, AMBER | | 106 WHITNEY DR | | | CRANBERRY | PA | 16066 | |
| MAZUREK, LAUREN | | 303 LADUE WOODS COURT | | | CREVE COEUR | MO | 63141 | |
| MAZZA, HEATHER | | 15 BROADHURST ST | | | PORT JEFFERSON | NY | 11776 | |
| MAZZACANO, DEANNA | | 3537 LINCOLN ST. | | | FRANKLIN PARK | IL | 60131 | |
| MAZZO, CHANCELLOR | | 3 FOX ROAD | | | MONTVILLE | NJ | 07045 | |
| McAdams Multigraphics | | 900 Jorie Blvd | | | Oak Brook | IL | 60523 | |
| MCAFEE, MIA | | 1909 N SAYRE AVE. | | | CHICAGO | IL | 60707 | |
| MCAULAY, PATRICK | | 9110 W 98TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| MCAULIFFE, RYLEY | | 347 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| MCBRIDE, TRISTAN | | 13161 HADLEY ST | | | OVERLAND PARK | KS | 66213 | |
| MCCAFFREY, GRETCHEN | | PO BOX 288 | 135 MAIN ST | | CONNOQUENESSING | PA | 16027 | |
| MCCAFFREY, ROBERT | | 521 W OREGON AVE | | | PHILADELPHIA | PA | 19148 | |
| MCCAFFREY, SUMMER | | 15 ROBINHOOD DR | | | CRANBERRY TWP | PA | 16066 | |
| MCCALEB, MELVIN | | 747 WATKINS SE | HOUSE | | GRAND RAPIDS | MI | 49507 | |
| MCCANTS, JEROME | | 661 CUYAHOGA CT | | | COLUMBUS | OH | 43210 | |
| MCCARTHY, COLIN | | 891 MALIBU CT | | | CAROL STREAM | IL | 60188 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 80 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTHY, ERIN | | 13729 BOND ST | | | OVERLAND PARK | KS | 66221 | |
| MCCARTHY, MEGHAN | | 39 CLEARVIEW RD | | | EAST BRUNSWICK | NJ | 08816 | |
| MCCLANAHAN, HEATHER | | 178 GREENSHIRE CT | | | DARDENNE PRAIRI | MO | 63368 | |
| MCCLERNON, ZACHARY | | 3450 N LAKESHORE DRIVE | 906 | | CHICAGO | IL | 60657 | |
| MCCLINTON, BOBBY | | 16 GARDEN TERRACE | | | JERSEY CITY | NJ | 07305 | |
| MCCLOSKEY, JOHN | | 7016 LONG AVE | | | SHAWNEE | KS | 66216 | |
| MCCOLLIGAN, MICHAEL | | 9708 W 92 ST | | | OVERLAND PARK | KS | 66212 | |
| MCCOLLUM, ELIJAH | | 15 KNICKERBOCKER AVE | | | PATERSON | NJ | 07503 | |
| MCCOMB, JASON | | 538 KING GEORGE AVE | | | GAHANNA | OH | 43230 | |
| MCCONICO, JANAY | | 719 NE BARNES DR. | B | | LEES SUMMIT | MO | 64086 | |
| MCCORVEY JR, IRA | | 2409 LAWTON LANE | | | ROWLETT | TX | 75089 | |
| MCCOTTRELL, VANITY | | 210 FREEDOM DR | | | BELLEVILLE | IL | 62226 | |
| MCCOY, KARLI | | 942 S BRAMPTON DR | | | ST. CHARLES | MO | 63304 | |
| MCCRAE, RYDEAN | | 586 RIVER ST | 1 | | PATERSON | NJ | 07505 | |
| MCCREADY, CHRISTIE | | 194 WALDEN WOODS DR | | | TOMS RIVER | NJ | 08755 | |
| MCCRORY, PATRICK | | 2526 SOUTH 29TH STREET | | | MILWAUKEE | WI | 53215 | |
| MCCUE, TANJA | | 484 GREEN MOUNTAIN RD | | | MAHWAH | NJ | 07430 | |
| MCCURDY, HANNAH | | 42W038 RETREAT COURT | | | SAINT CHARLES | IL | 60175 | |
| MCDANIEL, FRANK | | 1 GLEN STREET | BASEMENT APT. | | CLIFFSIDE PARK | NJ | 07010 | |
| MCDERMOT, MADALYN | | 209 YOLANE DR | | | SUGAR GROVE | IL | 60554 | |
| MCDERMOTT, DEVIN | | 157 NORTH DETROIT AVENUE | | | NORTH MASSAPEQU | NY | 11758 | |
| MCDERMOTT, ERIN | | 173 W 8TH ST | | | BAYONNE | NJ | 07002 | |
| MCDONALD, NATHANIEL | | 1016 SE DOVER DRIVE | | | LEES SUMMIT | MO | 64081 | |
| MCDONALD, TIARA | | 816 17TH AVE | 816 17TH AVE | | COUNCIL BLUFFS | IA | 51501 | |
| MCDONNELL, AMELIA | | 12957 EMERSON AVENUE | | | LAKEWOOD | OH | 44107 | |
| MCDOUGAL, ASHLEY | | 611 N LOCUST ST | | | GARDNER | KS | 66030 | |
| MCDOUGALD, KRYSTAL | | 1012 BROADWAY BLVD | APT 506 | | KANSAS CITY | MO | 64105 | |
| MCDS VENTURES, LLC | | 51 Koweba Lane | | | INDIANAPOLIS | IN | 46201 | |
| MCELFRESH, TRISHA | | 10911 W. 91ST ST. | | | OVERLAND PARK | KS | 66214 | |
| MCELHANEY, PATRICK | | 4501 HUNTER STREET | | | HALTOM CITY | TX | 76117 | |
| MCFEE, JENNIFER | | 212 SPRING ST | | | OAKDALE | PA | 15071 | |
| MCGALE, EMILY | | 24 SEAMAN ST | | | NEW BRUNSWICK | NJ | 08901 | |
| MCGARITY, CORTNEY | | 210 ESTATE | | | SAN ANTONIO | TX | 78220 | |
| MCGARR, D. | | 902 REDWING DR | | | GENEVA | IL | 60134 | |
| MCGEORGE, COLLEEN | | 115 NEW BROOK DRIVE | | | PISCATAWAY | NJ | 08854 | |
| MCGHEE, TIMOTHY | | 4150 WINFIELD RD | | | UPPER ARLINGTON | OH | 43220 | |
| MCGILLIVRAY, HOLLY | | 956 POWERS AVE | | | GRAND RAPIDS | MI | 49504 | |
| MCGUINNESS, ASHLEY | | 6 PENN ST | | | FARMINGDALE | NY | 11735 | |
| MCGUIRE, JENNIFER | | 8016 HEMLOCK STREET | | | OVERLAND PARK | KS | 66204 | |
| MCI COMMUNICATIONS DBA VERIZON BUSINESS SERVICES | | 22001 LOUDOUN COUNTY PKWY. | | | ASHBURN | VA | 20147 | |
| MCISAAC, JUSTIN | | 27630 CAROLINE CIRCLE | BUILDING C | | WESTLAKE | OH | 44145 | |
| MCKEE, LYDIA | | 3310 WOODBURN VILLAGE DR. | APT. #11 | | ANNANDALE | VA | 22003 | |
| MCKENNY, DECLAN | | 60 HILLCREST RD | | | GLASTONBURY | CT | 06033 | |
| MCKINLEY, KEIYNON | | 14401 SOUTH KAW DRIVE | | | OLATHE | KS | 66062 | |
| MCKINZIE, NICHOLE | | 21230 W 56TH ST | | | SHAWNEE | KS | 66218 | |
| MCKITRICK PROPERTIES, INC AND BETHEL ROAD INVESTMENT COMPANY, INC. | | 3865 BRIGHT RD | | | DUBLIN | OH | 43016 | |
| MCKNIGHT, ANTIONE | | 2539 LEXINGTON AVE | | | COLUMBUS | OH | 43211 | |
| MCLAUGHLIN, RYAN | | 40 OAK STREET | | | KEANSBURG | NJ | 07734 | |
| MCLAUGHLIN, RYLEIGH | | 308 SHEFFIELD RD | | | CHERRY HILL | NJ | 08034 | |
| MCLAURIN, TREMAEL | | 2726 W CLYBOURN ST | APT 101 | | MILWAUKEE | WI | 53208 | |
| MCLEAN, LAVERN | | 324 BROADWAY | 402 | | PATERSON | NJ | 07501 | |
| MCLOUGHLIN, M. | | 8900 EAST 227TH STREET | | | PECULIAR | MO | 64078 | |
| MCMAHON, E. | | 5305 ALDEN | | | SHAWNEE | KS | 66216 | |
| MCMILLAN, ALICIA | | 634 DEVONSHIRE LN | | | WHEATON | IL | 60189 | |
| MCMILLON, LESLIE | | 509 COOPER STREET | | | CAMDEN | NJ | 08102 | |
| MCMULLEN, ALEX | | 510 NE HOWARD AVE | APT 12 | | LEES SUMMIT | MO | 64063 | |
| MCNABB, MICHAEL | | 1853 SHERWOOD AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| MCNEAL, TREVAUGHN | | 11284 LAKE FOREST DRIVE | | | OMAHA | NE | 68164 | |
| MCNEALEY, RYAN | | 7209 W SILVERSPRING APT#1 | 7023 | | MILWAUKEE | WI | 53218 | |
| MCNEIL, QAYSHAWN | | 70 KELSEY AVE | | | TRENTON | NJ | 08618 | |
| MCNULTY, BRANDON | | 112 HOLMES ST | | | BOONTON | NJ | 07005 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 81 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON, YARLETH | | 213 BRIAR MILLS DR | | | BRICK | NJ | 08724 | |
| MCRAE, MARKUS | | 106 NEWHILLCREST | | | EWING | NJ | 08638 | |
| MCRAE, RYAN | | 106 NEW HILLCREST AVE | | | EWING | NJ | 08638 | |
| MCSWIGGAN, REID | | 403 KATHY LANE | | | WYLIE | TX | 75098 | |
| MCTALL, BRIAN | | 6409 STARDUST DR. SOUTH | 6409 STARDUST DR. SOUTH | | WATAUGA | TX | 76148 | |
| MCTALL, TERRI | | 6409 STARDUST DR. SOUTH | | | WATAUGA | TX | 76148 | |
| MCWHIRTERYOUNG, SAMANTHA | | 735 LONGFELLOW CIRCLE | | | OFALLON | MO | 63366 | |
| MCWRIGHT, MARVIN | | 323 MING ST | | | WARRENSBURG | MO | 64093 | |
| MDL LLC | | 8850 W 95TH ST | | | OVERLAND PARK | KS | 66212 | |
| MEAD, TERESA | | 106 BELMONT DR | | | TOMS RIVER | NJ | 08757 | |
| Meadow Park Associates | | One Harmon Plaza (PO Box 1411) | | | Secaucus | NJ | | |
| Meadowlands Regional Chamber | | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| Mechanical Contractors & Consultants, Inc. | | 620 N CLINTON ST | | | GRAND LEDGE | MI | 48837 | |
| Mechanical Experts LLC | | 28523 Network Place | | | Chicago | IL | 60673-1285 | |
| MEDEXPRESS URGENT CARE, PC PENNSYLVANIA | | PO BOX 7964 | | | BELFAST | ME | 04915 | |
| MEDHIN, TSEDENIA | | 7925 SAN LEANDRO PL | | | ALEXANDRIA | VA | 22309 | |
| MEDIA SERVICES LLC (now Iron Mountain) | | 8600 NE UNDERGROUND DRIVE | SUITE 128 | | KANSAS CITY | MO | 64161 | |
| MEDINA, ALFONSO | | 16426 ALAMO DERBY | | | SCHERTZ | TX | 78154 | |
| MEDINA, BRANDON | | 1707 71ST NORTH BERGEN NEW JER | | | NORTH BERGEN | NJ | 07047 | |
| MEDINA, CLAUDIA | | 58 WEBB DR | | | FORDS | NJ | 08863 | |
| MEDINA, EVA | | 8123 WATERBURY CT | APT 210 | | WOODRIDGE | IL | 60517 | |
| MEDINA, HEMBERD | | 8134 PRESCOTT DR | | | VIENNA | VA | 22180 | |
| MEDINA, JOSE | | 8123 WATERBURY CT | APT 210 | | WOODRIDGE | IL | 60517 | |
| MEDINA, MICHELLE | | 2513 COTTAGE AVE | APT D | | NORTH BERGEN | NJ | 07047 | |
| MEDLIN, NICHOLAS | | 15 EAST WINTHROPE ROAD | | | KANSAS CITY | MO | 64113 | |
| MEDRANDA ALCIVAR, STEPHANY | | 393 LANZA AVENUE | 1B | | GARFIELD | NJ | 07026 | |
| MEDRANO, DAVID | | 195 MAZZINI AVE | | | COPIAGUE | NY | 11726 | |
| MEDRANO, EDUARDO | | 11236 SW 236TH LN | | | HOMESTEAD | FL | 33032 | |
| MEDVIK, MONICA | | 4006 YAEGER RD. | | | SAINT LOUIS | MO | 63129 | |
| MEE, SHERI | | 549 RUTHERFORD DRIVE | | | SPRINGFIELD | PA | 19064 | |
| MEET GRAND RAPIDS | | 171 MONROE AVE NW | SUITE 545 | | GRAND RAPIDS | MI | 49503 | |
| Mega Development LLC | | 429 Market Street | | | Saddlebrook | NJ | 07663 | |
| Mega Operations LLC | | 429 Market St | | | Saddle Brook | NJ | 07663 | |
| MEGYESI, MICHAEL | | 25603 EATON WAY | | | BAY VILLAGE | OH | 44140 | |
| MEHALICK, MIKAYLA | | 974 LINWOOD PLACE | | | NORTH BRUNSWICK | NJ | 08902 | |
| MEIER, JENNA | | 53 SHUART ROAD | | | AIRMONT | NY | 10952 | |
| MEIER, RYANN | | 24344 W 57TH ST | | | SHAWNEE | KS | 66226 | |
| MEIJER | | 5125 W SAGINAW HIGHWAY | | | LANSING | MI | 48917 | |
| Meijer, Inc. | | PO BOX 2281 | | | Grand Rapids | MI | 49501-2281 | |
| MEIKENHOUS, MURRAY | | 4212 N MULBERRY DR | | | KANSAS CITY | MO | 64116 | |
| MEINHOLDT, C. | | 10781 SOUTH CEDAR NILES CIRCLE | | | OLATHE | KS | 66061 | |
| MEINHOLDT, NOAH | | 10781 S CEDAR NILES CIRCLE | | | OLATHE | KS | 66061 | |
| MEJIA, BELKIS | | 86 FAIRWAY CT APT I | | | LAKEWOOD | NJ | 08701 | |
| MEJIA, DAVID | | 6040 PARK AVE APT 9 | | | WEST NEW YORK | NJ | 07093 | |
| MEJIA, JESUS | | 34200 N NEEDLEGRASS DR | | | ROUND LAKE | IL | 60073 | |
| MEJIA, JOSE RICARDO | | 242 N CENTRAL AVE | #2 | | RAMSEY | NJ | 07446 | |
| MEJIA, MASSIEL | | 79 ELTON ST | | | WEST HEMPSTEAD | NY | 11552 | |
| MEJIA, RANULFO | | 2600 W 23RD ST | APT #1 | | CHICAGO | IL | 60608 | |
| MEJIA, REMBER | | 1170 SUMMIT AVENUE | 1 | | JERSEY CITY | NJ | 07307 | |
| MEJIA, ROBERTO | | 9 WEST 26TH STREET | APT 3 | | BAYONNE | NJ | 07002 | |
| MEJIAS, FRANCISCO | | 12 14 ROSEWOOD ST | | | FAIR LAWN | NJ | 07410 | |
| MEJIAS, KRYSTIAN | | 12-14 ROSEWOOD STREET | | | FAIR LAWN | NJ | 07410 | |
| MELENDEZ, ANTONIO | | 44 GLASGOW TERRACE | | | MAHWAH | NJ | 07446 | |
| MELENDEZ, KRYSTAL | | 580 60TH STREET | 3 | | WEST NEW YORK | NJ | 07093 | |
| MELIS, KIRT | | 1638 WEST RAILROAD | | | CARNEGIE | PA | 15106 | |
| Melissa Dunham | Attn Melissa Dunham | 1718 State Avenue | | | Coraopolis | PA | 15108 | |
| MELMS, RACHEL | | 13717 GILLETTE | | | OVERLAND PARK | KS | 66221 | |
| MELOY, JAMES | | 1416 LINCOLN AVE | | | PLATTSMOUTH | NE | 68048 | |
| MELTON, CHRISTIAN | | 21 OAK ST | | | HICKSVILLE | NY | 11801 | |
| MENCHO ZACARIAS, DAVID | | 9 MORTON STREET | | | MORRISTOWN | NJ | 07960 | |
| MENCHU, ARCADIO | | 365 BROADWAY | 3 | | BAYONNE | NJ | 07002 | |
| MENCHU, SANTOS | | 137 FRANKLIN STREET | | | TRENTON | NJ | 08611 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 82 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDES, CHRISTOPHER | | 26 POPPY CT | | | BRICK | NJ | 08723 | |
| MENDEZ, ANA | | 302 HOWARD STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| MENDEZ, ELIAS | | 222 PAUL ROBESON BLVD | 2 | | NEW BRUNSWICK | NJ | 08901 | |
| MENDEZ, EVELYN | | 55 6TH ST. | | | EDISON | NJ | 08837 | |
| MENDEZ, FRANCISCO | | 217 E 16TH AVE | 3RD FLOOR | | PATERSON | NJ | 07524 | |
| MENDEZ, MARIO | | 2509 MCDEARMON ST | | | SACHSE | TX | 75048 | |
| MENDEZ, MARTIN | | 806 RIVAS ST | | | SAN ANTONIO | TX | 78207 | |
| MENDEZ, MAYRA | | 4816 N SPRINGFIELD | 1ST FLOOR | | CHICAGO | IL | 60625 | |
| MENDEZ, PEDRO | | 637 CANTRELL | | | PHILADELPHIA | PA | 19148 | |
| MENDEZ, VICENTE | | 37 BRIAR ST APT 17 | | | GLEN ELLYN | IL | 60137 | |
| MENDOZA, ANGEL | | 508 W DIVISION ST | 4 FLOOR | | VILLA PARK | IL | 60181 | |
| MENDOZA, CALI | | 5720 CRICKET RIDGE | | | INDIANAPOLIS | IN | 46250 | |
| MENDOZA, JAQUELINE | | 2386 BLUE SPRUCE LN | | | AURORA | IL | 60502 | |
| MENDOZA, JOSE | | 1S282 INGERSOLL LN. | | | VILLA PARK | IL | 60181 | |
| MENDOZA, JOSE | | 709 WORCESTER LN | | | GARLAND | TX | 75040 | |
| MENDOZA, MICHAEL | | 5730 GRANITE DR | | | ANDERSON | IN | 46013 | |
| MENDOZA, OLYMPIA | | 4120 GLADNEY LANE | | | KELLER | TX | 76244 | |
| MENDOZA-JACINTO, KEILA | | 7054 PGA DR APT B | | | INDIANAPOLIS | IN | 46250 | |
| MENEFEE, ANDREW | | 29009 SE 245TH ST. | | | HARRISONVILLE | MO | 64701 | |
| MENESES, GIAMPIER | | 144 CLINTON AVE | | | CLIFTON | NJ | 07011 | |
| MENFL INC | | 61 ALBANY AVENUE #2 | | | NEW BRITAIN | CT | 06053 | |
| MENKE, SAMANTHA | | 303 AUSTIN DRIVE | | | SHOREWOOD | IL | 60404 | |
| MENSE, ANTHONY | | 804 N. WOODRIDGE LN. | | | LIBERTY | MO | 64068 | |
| Menu Maker Foods Inc | | P O Box 107507 | | | Jefferson City | MO | 65110 | |
| MERCADO GONZALEZ, JOSE | | 62 DARLIGTON AVE | | | RAMSEY | NJ | 07446 | |
| MERCADO, CARLOS | | 418 4TH STREET | APARTMENT 1 | | CARLSTADT | NJ | 07072 | |
| MERCADO, JONATHAN | | 1910 VAIL DRIVE | | | GARLAND | TX | 75044 | |
| MERCADO, LAUREN | | 5504 STONEY GLEN DR | | | MESQUITE | TX | 75150 | |
| MERCADO, SANTIAGO | | 40 CIANCI ST | 3 | | PATERSON | NJ | 07501 | |
| MERCEDES, ALEX | | 51 JACKSON AVE | | | CARTERET | NJ | 07008 | |
| MERCEDES, MIGUEL | | 221 N 41ST STREET | | | PENNSAUKEN | NJ | 08110 | |
| MERCEDES, MISTY | | 2815 PIERCE AVE | | | CAMDEN | NJ | 08105 | |
| MERCER, HAYLEY | | 537 GRANDSHIRE DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| MERCHANT, EMMA | | 2066 FARLEIGH RD | | | COLUMBUS | OH | 43221 | |
| Merchantville-Pennsauken Water Comm | | 6751 Westfield Ave | | | Pennsauken | NJ | 08810 | |
| MERCURIO, ANTHONY | | 1209 BALSAM DR | | | IMPERIAL | PA | 15126-1167 | |
| MERILATT, H. | | 12490 QUIVERIA RD | 2213 | | OLATHE | KS | 66213 | |
| MERINO, DOMINGO | | 209 HOWARD ST | APT 2 | | NEW BRUNSWICK | NJ | 08901 | |
| MERINO-RAFAEL, MATEO | | 209 HOWARD ST | # 2 | | NEW BRUNSWICK | NJ | 08901 | |
| MERLE, ISABEL | | 21 FEN COURT | | | RAMSEY | NJ | 07446 | |
| MERLOS, MIGUEL | | 15113 35TH ST | | | INDEPENDENCE | MO | 64055 | |
| MERRITT, DEVEN | | 7509 ARLINGTON AVE | | | RAYTOWN | MO | 64138 | |
| MERRIWEATHER, PAIGE | | 4722 HANNOVER AVE | | | AFFTON | MO | 63123 | |
| MESHARER, HOWARD | | 3067 SUNSET DR | | | COLUMBUS | OH | 43202 | |
| Metal Monkey Brewing LLC | | 515 Anderson Drive #900 | | | Romeoville | IL | 60446 | |
| METRO LEATHER FURNITURE RESTORATION | | 202 LANE CT | STE E | | STERLING | VA | 20166 | |
| Metro Linen Service | | PO Box 978 | | | McKinney | TX | 75070-0978 | |
| METRO SERVICES GROUP LLC | | 1144 N. UTAH ST | | | ARLINGTON | VA | 22201 | |
| METRO ST LOUIS SEWER DIST | | PO BOX 437 | | | ST LOUIS | MO | 63166 | |
| Metro St. Louis Sewer District | | P.O. Box 437 | | | St Louis | MO | 63166 | |
| Metro St. Louis Sewer District | | 2350 Market Street | | | St. Louis | MO | 63103-2555 | |
| Metrographics Print & Computer Ser Inc | | 311 Route 46 West | | | Fairfield | NJ | 07004 | |
| METROGRAPHICS PRINTING AND COMPUTER SERVICES | | 311 ROUTE 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| METROPOLITAN DUCT & FLUE CLEANING SERVICES INC | | PO BOX 854 | | | GAITHERSBURG | MD | 20884 | |
| METROPOLITAN POULTRY CO INC | | 1920 STANFORD COURT | | | LANDOVER | MD | 20785 | |
| Metropolitan Utilities District | | P.O. Box 3600 | | | Omaha | NE | 68103-0600 | |
| Metropolitan Utilities District | | 1723 Harney Street | | | Omaha | NE | 68102 | |
| Metuchen Area Chamber of Commerce | | 323 Main Street | Ste B | | Metuchen | NJ | 08840 | |
| METZGER, RICH | | 2023 CROMWELL DR. | | | WHEATON | IL | 60189 | |
| METZIG, CARL | | 901 LINDMARK DR | | | WENTZVILLE | MO | 63385 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METZLER, ZACHARY | | 12621 STRAWFLOWER LN | | | NOBLESVILLE | IN | 46060 | |
| Meyer, Cherie | | 627 W 69TH TER | | | KANSAS CITY | MO | 64113-2058 | |
| MEYER, CHERIE | | 627 W 69TH TER | | | KANSAS CITY | MO | 64113 | |
| MEYER, DAVID | | 9901 BORDEAUX AVE | | | FRISCO | TX | 75035 | |
| MEYER, DEREK | | 308 DELLA DR | | | ST PETERS | MO | 63376 | |
| MEYER, ROBERT | | 16912 ALBION RD | | | STRONGSVILLE | OH | 44136 | |
| MEZA, JOSE | | 321 SUMMER STREET | | | CLIFTON | NJ | 07011 | |
| MEZZATESTA, PAIGE | | 26 BRYERS LANE | | | UPPER SADDLE RI | NJ | 07458 | |
| MI DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY | UIA | BANKRUPTCY UNIT | 3024 W GRAND BLVD STE 12-100 | | DETROIT | MI | 48202 | |
| MIAMI DADE COUNTY | STEPHEN P CLARK CENTER | 111 NW 1ST STREET | SUITE 2620 | | MIAMI | FL | 33128 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 | |
| Miami Dade Water & Sewer | | P.O. Box 026055 | | | Miami | FL | 33102-6055 | |
| Miami Dade Water & Sewer | | 3071 SW 38th Ave | | | Miami | FL | 33146 | |
| MIAMI-DADE COUNTY FLORIDA | CONVENTION AND TOURIST TAX SECTION | PO BOX 10099 | | | MIAMI | FL | 33101-0099 | |
| MIAMI-DADE COUNTY TAX COLLECTOR | | P.O. BO X 13701 | | | MIAMI | FL | 33101-3701 | |
| MIAN, IBRAHIM | | 236 FYCKE LANE | | | TEANECK | NJ | 07666 | |
| Michael E. Schirch | | 7810 Riverview Rd. | | | Brecksville | OH | 44141 | |
| Michael G. York | | 817 S. Sherman | | | Richardson | TX | 75081 | |
| Michael Good | | 326 Naomi Way | | | Neshanic Station | NJ | 08853 | |
| MICHAEL HARR | | 7508 TRIPLE LAKES ROAD | | | EAST CARONDELET | IL | 62240 | |
| Michael J. Patterson | | 1120 Greenridge | | | Algonquin | IL | 60102 | |
| Michael J. Wagner | | 40W076 Chadworth Dr. | | | Geneva | IL | 60134 | |
| Michael Mervosh | | 440 Greenhurst Dr | | | Pittsburgh | PA | 15243 | |
| Michael N. Schwartz | | 904 Rutger St | | | St. Louis | MO | 63104 | |
| Michael s Mechanical & Sons Inc | | PO Box 2121 | | | Wake Forest | NC | 27588 | |
| Michael Sanders | | 2520 Brookway Lane 214 | | | Arlington | TX | 76006 | |
| MICHAEL SAUER SCPO | MICHAEL SAUER, COURT OFFICER | PO BOX 507 | | | HACKENSACK | NJ | 07602 | |
| MICHAEL SLAVIN | | 1104 LAKECREST CIRCLE | | | RAYMORE | MO | 64083 | |
| MICHAELSS FINER MEATS | | 29037 Network Place | | | Chicago | IL | 60673-1290 | |
| MICHALAK, EMILY | | 21 WALNUT DRIVE | | | PINE BROOK | NJ | 07058 | |
| Michelle Easton | | | | | | | | |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULARTORY AFFAIRS | | OTTAWA BUILDING | 611 W OTTAWA | PO BOX 30004 | LANSING | MI | 48909 | |
| Michigan Department of Treasury | Collection Division | PO Box 30199 | | | Lansing | MI | 48909-7699 | |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | PO Box 30741 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Austin Building 2nd Floor | 430 West Allegan St | | Lansing | MI | 48922 | |
| MICHIGAN FOOD SERVICE INC | | 15365 FRANCIS ROAD | | | LANSING | MI | 48906 | |
| MICHIGAN PLUMBING SEWER INC | | PO BOX 80345 | | | LANSING | MI | 48917 | |
| Michigan Sharpening | | PO BOX 95 | | | Owosso | MI | 48867 | |
| MICHIGAN STATE DISBURSEMENT UNIT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| Mickey s Kids Charitable Foundation | | 50 Central Ave | Attn Thomas Meli | | Hasbrouck Heights | NJ | 07604 | |
| Micros Retail Systems Inc | | 1200 Harbor Blvd | 10th floor | | Weehawken | NJ | 07086 | |
| Mid Iowa Refrigeration Inc | | PO Box 3285 | | | Des Moines | IA | 50316 | |
| Mid Suffolk Service Inc | | 294 Lake Ave S | | | Nesconset | NY | 11767 | |
| MID WEST CAD INC. | | 620 SE291 HWY | SUITE 106 | | LEES SUMMIT | MO | 64063 | |
| MIDDENDORF MEAT CO INC | | PO BOX 790192 | 3737 N BROADWAY | | ST LOUIS | MO | 63179-0192 | |
| Middlesex Water Co | | P.O. Box 826538 | | | Philadelphia | PA | 19182 | |
| Middlesex Water Co | | 485 C Route 1 South, Suite 400 | | | Iselin | NJ | 08830 | |
| MIDDLETON, LINDSEY | | 12026 MILL BERGER | | | SAN ANTONIO | TX | 78254 | |
| MIDWEST CABINET CO INC | | 1674 INDUSTRIAL AVE | | | OTTAWA | KS | 66067 | |
| MIDWEST DISTRIBUTORS CO INC | | 6501 KANSAS AVENUE | | | KANSAS CITY | KS | 66111 | |
| MIDWEST EMPLOYERS SERVICES, LLC | | PO BOX 201501 | | | DALLAS | TX | 75320-1500 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE AVE SW | | | GRANDVILLE | MI | 49418 | |
| Midwest Motor Supply Co. Inc. | | 4800 Roberts Road | | | Columbus | OH | 43228 | |
| MIDWEST OFFICE TECHNOLOGY INC | | PO BOX 21228 Dept #91 | | | Tulsa | OK | 74121-1228 | |
| Midwest Trophy & Engraving, INC. | | 7287 W. 97th Street | | | Overland Park | KS | 66212 | |
| M-III Advisory Partners LP | | 130 West 42nd Street | 17th Floor | | New York | NY | 10036 | |
| M-III PARTNERS, LP | | 130 WEST 42ND STREET | 17TH FLOOR | | NEW YORK | NY | 10036 | |
| MIJARES, MICHELLE | | 927 S CLAREMONT AVE | | | CHICAGO | IL | 60612 | |
| MIKE ARCHER | | 5632 MISSION ROAD | | | FAIRWAY | KS | 66205 | |
| MIKHAIL, DANIEL | | 169 WEST 5TH STREET APT 2 | 2 | | BAYONNE | NJ | 07002 | |
| MIKOS, TRISHA | | 1010 LAMBERTON STREET | | | TRENTON | NJ | 08611 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 84 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKUS, KRISTINA | | 906 HOLLY PL. | | | ST.CHARLES | MO | 63301 | |
| MILAM, S. | | 17450 PARKSIDE DRIVE | | | NORTH ROYALTON | OH | 44133 | |
| MILANO, JENNIFER | | 3706 LYNDELL STREET | | | PITTSBURGH | PA | 15234 | |
| MILAZZO JR., JOSEPH | | 153 FOREST PKWY | APT. A | | VALLEY PARK | MO | 63088 | |
| MILES, AMIRA | | 21230 WILLOW LANE | | | STRONGSVILLE | OH | 44149 | |
| MILEY, JASMINE | | 302 CHERRYWOOD DR. | | | CLEMENTON | NJ | 08021 | |
| MILFORD, ARTHUR | | 16709 RUSTIC MEADOWS DR | | | DALLAS | TX | 75248 | |
| MILLENNIUM TELCOM, LLC DBA ONESOURCE COMMUNICATIONS | | 4800 KELLER HICKS RD | | | FORT WORTH | TX | 76244 | |
| MILLER & STEENO PC | | 11970 BORMAN DR | STE 250 | | ST LOUIS | MO | 63146 | |
| MILLER, BEVERLY | | 7802 WAINSTEAD DR | | | PARMA | OH | 44129 | |
| MILLER, DAVID | | 854 MOON RD | | | COLUMBUS | OH | 43224 | |
| MILLER, ELLIE | | 1200 WASHINGTON STREET #140 | | | KANSAS CITY | MO | 64105 | |
| MILLER, GRACE | | 287 LINDEN CT | | | PENDLETON | IN | 46064 | |
| MILLER, HAILEY | | 1060 GRAYHAWK DR | | | ALGONQUIN | IL | 60102 | |
| MILLER, JENNA | | 6003 MONROVIA ST. | | | SHAWNEE | KS | 66216 | |
| MILLER, JOHN | | 15 HILLSIDE ROAD | | | SPARTA | NJ | 07871 | |
| MILLER, JORDAN | | 10200 E. 220TH | | | PECULIAR | MO | 64078 | |
| MILLER, KEITH | | 70 DONALD PLACE | | | WALDWICK | NJ | 07463 | |
| MILLER, KYLE | | 287 LINDEN CT | | | PENDLETON | IN | 46064 | |
| MILLER, LYDIA | | 3727 SUNSET DRIVE | | | UPPER ARLINGTON | OH | 43221 | |
| MILLER, MADISON | | 2332 LAKE FALLS DR | | | FORT WORTH | TX | 76118 | |
| MILLER, MARK | | 5626 SOUTHERN KNL | | | SAN ANTONIO | TX | 78261-2495 | |
| MILLER, MICHELLE | | 300 WESTERN AVE. APT D 320 | | | LANSING | MI | 48917 | |
| MILLER, PRESTON | | 1783 KINGS GATE LN | | | CRYSTAL LAKE | IL | 60014 | |
| MILLER, SHIANN | | 5518 MABLE AVE | APT A4 | | SAINT LOUIS | MO | 63140 | |
| MILLER, THOMAS | | 7728 MAIN ST | | | KANSAS CITY | MO | 64114 | |
| MILLER, TRAVIS | | 6310 E RED BRIDGE RD | | | KANSAS CITY | MO | 64134 | |
| MILLER, TYLER | | 208 FABIAN COURT | | | OFALLON | MO | 63368 | |
| MILLERS TEXTILE SERVICES INC | | P.O. BOX 239 | | | WAPAKONETA | OH | 45895 | |
| MILLET, CHRISTIAN | | 1223 9TH STREET | 1 | | NORTH BERGEN | NJ | 07047 | |
| MILLET, RONALD | | 86 GALVESTON ST SW | APT# 302 | | WASHINGTON DC | WA | 20032 | |
| Milliagans Maple Products LLC | | 4685 Larwell Drive | | | Columbus | OH | 43220 | |
| MILLIKEN & COMPANY | | PO Box 843234 | | | Dallas | TX | 75284 | |
| MILLS, BRENNAN | | 7331 CHARLES ST. | | | SHAWNEE | KS | 66216 | |
| MILLS, GEOFFREY | | 2709 PLEASANTDALE ROAD | 203 | | VIENNA | VA | 22180 | |
| MILLS, SOPHIA | | 412 MALLARD DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| MILLS, TAYLOR | | 750 SUNSET CIRCLE | | | CRANBERRY TOWNS | PA | 16066 | |
| Millstone Spirits Group LLC | | 1431 N Cadwaller St | | | Philadelphia | PA | 19122 | |
| MILNER, MORGAN | | 318 LADINO LANE | | | PENDLETON | IN | 46064 | |
| MILOSCIA, LAUREN | | 43 RIVERVIEW AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| MILOSCIA, RACHEL | | 43 RIVERVIEW AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| MILTON, STEPHEN | | 6302 W 77TH TERR | | | PRAIRIE VILLAGE | KS | 66204 | |
| MILTON, TONZONRIO | | 1206 GLOUCHESTER DR. | | | GARLAND | TX | 75040 | |
| MILWAUKEE JOURNAL SENTINAL INC | | PO BOX 2913 | | | MILWAUKEE | WI | 53201 | |
| MIMEO.COM INC | | PO BOX 654018 | | | DALLAS | TX | 75265-4018 | |
| MINAS, MAGGIE | | 580 CONCORD LANE | | | WASHINGTON TOWN | NJ | 07676 | |
| MINAYA, YANNYESTER | | 97 EVERGREEN ST | | | BAYONNE | NJ | 07002 | |
| MING, NIZA | | 541 ANDREWS | | | KIRKWOOD | MO | 63122 | |
| MINOTT, CURTIS | | 10370 SW 167TH | | | MIAMI | FL | 33157 | |
| MINTON, CHRISTINA | | 12105 48TH ST | | | SHAWNEE | KS | 66216 | |
| MINUCCI, ANTHONY | | 460 CEDAR LN | | | EAST MEADOW | NY | 11554 | |
| Mipal Realty Company | Attn Michael Schmidt | 222 Grand Avenue | | | Englewood | NJ | 07631 | |
| MIRANDA SANCHEZ, GABRIEL | | 24 JAHN ST | | | KEANSBURG | NJ | 07734 | |
| MIRANDA, DANIEL | | 1844 AARON AVENUE | | | EAST MEADOW | NY | 11554 | |
| MIRELES, MARK | | 4523 EVERETT LOOP | | | CONVERSE | TX | 78109 | |
| MIRON, IRINA | | 1715 US HIGHWAY 46 | 414 | | PARSIPPANY | NJ | 07054 | |
| MISA, SAMANTHA | | 23 VAN KRUINIGEN CT | | | WALLINGTON | NJ | 07057 | |
| Missouri American Water Co Inc | | P.O. Box 790247 | | | St Louis | MO | 63179-0247 | |
| Missouri American Water Co Inc | | Missouri American Water | 727 Craig Road | | St Louis | MO | 63179-0247 | |
| MISSOURI DEPARTMENT OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI GAS ENERGY | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| MISSOURI RESTAURANT ASSOC | | 4049 Pennsylvania | SUITE 204 | | KANSAS CITY | MO | 64111 | |
| MISSOURI TABLE AND CHAIR INC | | 2077 NE RICE ROAD | PO BOX 6827 | | LEES SUMMIT | MO | 64064 | |
| MITCHELL INC. | | 18132 BENT RIDGE DR. | | | WILDWOOD | MO | 63038 | |
| MITCHELL, AMEISHA | | 4330 S. LANGLEY AVE | BSMT | | CHICAGO | IL | 60653 | |
| MITCHELL, JUSTIN | | 6020 KANSAS AVENUE | LOT 41 | | KANSAS CITY | KS | 66111 | |
| MITCHELL, MALCOLM | | 51 HAMLIN STREET | | | MANCHESTER | CT | 06040 | |
| MITCHELL, TYUS | | 201 LILAC LANE | | | NORTH AURORA | IL | 60510 | |
| MITCHEM, RICHARD | | 5155 BRAMBURY CIRCLE APT. B | | | COLUMBUS | OH | 43228 | |
| Mittera Group, Inc | | 1312 Locust St | Suite 202 | | Des Moines | IA | 50309 | |
| MIZULSKI, BRANDON | | 921 PRYNNWOOD LANE APT 105 | 105 | | OFALLON | MO | 63366 | |
| MJ Bevolution INC | | 618 Spirit Drive Suite 125 | | | Chesterfield | MO | 63005 | |
| MJT Group LLC | | 31 Home Port Way | | | Westport | NY | 12993 | |
| MKED Enterprses, Inc | | PO Box 348 | | | East Troy | WI | 53120 | |
| MLEYNEK, ROXANN | | 6021 BROOKSIDE BLVD | | | KANSAS CITY | MO | 64113 | |
| MLP Hanley Station, LLC | Attn General Counsel | c/o MLP Investments, LLC | 607 S. Lindbergh, Blvd. | | Frontenac | MO | 63131 | |
| MLP Hanley Station, LLC | Roger Herman, Esq. | Rosenblum, Goldenhersh, Silverstein & Zafft, P.C. | 7733 Forsyth Blvd. - 4th Floor | | St. Louis | MO | 63105 | |
| MMC CONTRACTORS NATIONAL, INC. | | 13800 WYANDOTTE ST | | | KANSAS CITY | MO | 64145 | |
| MMCSC Foundation - Renaissance Auxiliary | | 20 Isabella Dr | Attn Roanne Bradley Treasurer MMCSC | | Manchester | NJ | 08759 | |
| MO DEPARTMENT OF LABOR | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MO STATE TREASURER | | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| Mobo Systems INC | | 26 Broadway FL 24 | | | New York | NY | 10004 | |
| MOBO SYSTEMS INC. DBA OLO | | 285 FULTON STREET | FLOOR 82 | | NEW YORK | NY | 10007 | |
| MOELLER, ROBERT | | 1533 PLUMWAY LN | | | LEWIS CENTER | OH | 43035 | |
| MOFFETT, SHAKERA | | 5550 WEST MALL DR. APT.2120 | | | LANSING | MI | 48917 | |
| MOFFITT, LYNETTE | | 6606 EAST 10TH STREET | | | KANSAS CITY | MO | 64126 | |
| MOHAMED, SAID | | 1742 S. 40TH ST. APT. 504 | | | KANSAS CITY | KS | 66106 | |
| MOHAN, VINAYASHREE | | 3 W 19TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| MOHLER, CLAUDIA | | 124 WEATHERBY LANDING DRIVE | | | OFALLON | MO | 63366 | |
| MOIST, GENNY | | 1336 W ST JOSEPH ST | | | LANSING | MI | 48915 | |
| MOIST, MELISA | | 1012 CLEAR STREET | | | LANSING | MI | 48910 | |
| MOJICA, ENICELY | | 33 COMMERCIAL AVENUE | 6F | | NEW BRUNSWICK | NJ | 08901 | |
| MOJICA, VICTOR | | 9524 DRURY AVE APT 104 | | | KANSAS CITY | MO | 64137 | |
| MOLINA, JENNIFER | | 101 PROSPECT AVE | 5N | | HACKENSACK | NJ | 07601 | |
| MOLINARI, KRISTI | | 137 BRUNSWICK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| MOLLINEDO, VICTOR | | 3016 S 9TH TERR | | | KANSAS CITY | KS | 66103 | |
| MOLLOY, BRIAN | | 112 BROWN AVE | | | ISELIN | NJ | 08830 | |
| MOMENTFEED INC | | 1540 2ND STREET 3RD FLOOR | | | SANTA MONICA | CA | 90401 | |
| MOMENTFEED, INC | | 1540 2ND STREET | SUITE 302 | | SANTA MONICA | CA | 90401 | |
| MONARCH BEVERAGE CO, INC | | 9347 PENDLETON PIKE | | | INDIANAPOLIS | IN | 46236-2768 | |
| MONBLEAU, JESSE | | 22 LIVI CT | | | ELMWOOD PARK | NJ | 07407 | |
| MONCION, ABRAHAM | | 92 MALCULM AVENUE | | | GARFIELD | NJ | 07026 | |
| MONCOL, B. | | 5018 BOSTON ROAD | | | BRUNSWICK | OH | 44212 | |
| MONCOL, NORA | | 5018 BOSTON RD | | | BRUNSWICK | OH | 44212 | |
| MONETTE, B. | | 669 COTTON PATCH | | | SCHERTZ | TX | 78154 | |
| MONG, R. | | 5737 SNOW DR | | | HILLIARD | OH | 43026 | |
| MONIN INC | | PO BOX 538475 | | | Atlanta | GA | 30353-8475 | |
| MONOSMITH, ANNA | | 611 COMMUNITY ST | | | LANSING | MI | 48906 | |
| MONROE, AIMEE | | 156 COLLEGE ST. | | | BUTLER | OH | 44822 | |
| MONROY, OCTAVIO | | 2073 POMMARDE DR | APT C | | ST.LOUIS | MO | 63146 | |
| MONSERRATE FONSECA, JOSHUA | | 802 AUTUMN WOODS | | | BELTON | MO | 64083 | |
| MONSIEUR TOUTON SELECTIONS | | PO Box 10385 | | | Albany | NY | 12201 | |
| MONSIVAIS, MARIA | | 6000 RANDOLPH BLVD 1901 | | | SAN ANTONIO | TX | 78233 | |
| MONTALVAN, SHAIENA | | 189 EAST VILLAGE RD. | | | TUXEDO | NY | 10987 | |
| MONTALVO PENA, JAIME | | 11 MEEKER ST | | | WEST ORANGE | NJ | 07052 | |
| Montana CSED SDU | | P. O. Box 8001 | | | Helena | MT | 59604-8001 | |
| MONTANA, MARISSA | | 4563 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| MONTEJO, JENNIFER | | 11612 SW 144TH CT. | | | MIAMI | FL | 33186 | |
| MONTEJO, LUIS | | 11612 SW 144TH COURT | | | MIAMI | FL | 33186 | |
| MONTES, TAYLOR | | 8054 TALLIHO DR | | | INDIANAPOLIS | IN | 46256 | |
| MONTESINO, JADIEL | | 167 JACKSON STREET | | | PATERSON | NJ | 07503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTESINOS, BRICIA | | 280 CARR AVE | APT 1 | | KEANSBURG | NJ | 07734 | |
| Monteverdes Inc | | 2 Rutgers Rd, Building B | | | Pittsburgh | PA | 15205 | |
| MONTGOMERY, JOSEPH | | 5505 MEADOWGREEN CT | | | ST CHARLES | MO | 63304 | |
| MONTGOMERY, MARISA | | 1835 ARDMORE | | | FLORISSANT | MO | 63023 | |
| MONTGOMERY, RONALD | | 7109 SHOCKLEY RD 19082 | | | UPPER DARBY | PA | 19082 | |
| MONTIEL, OSCAR | | 99 AVENUE E | APT 1A | | BAYONNE | NJ | 07002 | |
| MOON, JANNA | | 8106 HEDGES AVE | | | RAYTOWN | MO | 64138 | |
| MOON, SARAH | | 27 WEYBURNE RD | | | HAMILTON | NJ | 08690 | |
| MOONEY, DEANNA | | 708 W LENAWEE ST | | | LANSING | MI | 48915 | |
| MOONEY, THOMAS | | 2 ANN ST | N214 | | CLIFTON | NJ | 07013 | |
| MOORE, ASHER | | 606 HIGHBURY LANE | | | GENEVA | IL | 60134 | |
| MOORE, ASHLEY | | 2027 GODWIN AVE SE | 2027 GODWIN AVE SE | | GRAND RAPIDS | MI | 49507 | |
| MOORE, CHELSEY | | 8117 ADCOCK CT. | | | FORT WORTH | TX | 76137 | |
| MOORE, FERRELL | | 5720 NATURAL BRIDGE RD | | | ST LOIUS | MO | 63120 | |
| MOORE, J. | | 8117 ADCOCK CT | | | FORT WORTH | TX | 76137 | |
| MOORE, JANELLE | | 74 GLADYS AVENUE | | | MANVILLE | NJ | 08835 | |
| MOORE, JORDYN | | 74 GLADYS AVENUE | | | MANVILLE | NJ | 08835 | |
| MOORE, MARGARET | | 3316 W 91ST STREET | | | LEAWOOD | KS | 66206 | |
| MOORE, MARY | | 36 10TH ST | | | HAZLET TOWNSHIP | NJ | 07734 | |
| MOORE, ROQUISE | | 3030 BELTLINE RD #1716 | | | GARLAND | TX | 75044 | |
| MOORE, VANESSA | | 3557 JACKSON ST | APT 1 | | OMAHA | NE | 68105 | |
| MORALES, ALTARIQ | | 71 TYLER ST | | | PATERSON | NJ | 07501 | |
| MORALES, CARLA | | 4005 COMANCHE SUNRISE | | | SAN ANTONIO | TX | 78244 | |
| MORALES, EMILY | | 214 WEST HIGH STREET | | | BOUND BROOK | NJ | 08805 | |
| MORALES, FAITH | | 60 VINEYARD AVENUE | | | MIDDLETOWN | NJ | 07748 | |
| Morales, Jon | | 15318 Trails End Drive | | | Dallas | TX | 75248 | |
| MORALES, MATTHEW | | 389 THOMAS ST | | | PERTH AMBOY | NJ | 08861 | |
| MORALES, NELSON | | 150 PERRY ST | B | | TRENTON | NJ | 08618 | |
| MORALES, SULLIE | | 420 BEVERLY ROAD | | | TEANECK | NJ | 07666 | |
| MORAN, CARLOS | | 17 PINE STREET | | | EAST HARTFORD | CT | 06108 | |
| MOREHOUSE, ANDREW | | 125 MACK AVE NE | | | GRAND RAPIDS | MI | 49503 | |
| MORELL, CHRISTINA | | 329 ELLA AVE | | | AVENEL | NJ | 07001 | |
| MORENO, ELADIO | | 1300 PALISADES AVE | B4 | | UNION CITY | NJ | 07087 | |
| MORENO, MAIK | | 15730 EL ESTADO DR. | 152-3 | | DALLAS | TX | 75248 | |
| MORENO, MITCHELL | | 8106 WILDEWOOD DR. | | | RALSTON | NE | 68127 | |
| MORENO, NATHALIE | | 241 FULTON STREET | APT. 2 | | ELIZABETHPORT | NJ | 07206 | |
| MORENO, OLIVIA | | 136 PERSINKO STREET | | | MANVILLE | NJ | 08835 | |
| MORETTI, MIA | | 47906 BAKERSTOWN CULMERVILLE R | | | GIBSONIA | PA | 15044 | |
| MORETTI, MORGAN | | 608 NORTH CROTON AVE NEW CASTL | 608 NORTH CROTON AVE NEW CASTL | | NEW CASTLE | PA | 16101 | |
| MOREYS SEAFOOD INTERNATIONAL | | 6544 Solution Center | | | Chicago | Il | 60677-6005 | |
| MORGAN HUNTER | | 7600 W 110TH STREET | | | OVERLAND PARK | KS | 66210 | |
| Morgan Hunter Corporation | | 7600 W. 110th Street | | | Overland Park | KS | 66210 | |
| MORGAN, EMILY | | 412 11TH ST. | 1 | | CONWAY | PA | 15027 | |
| MORGAN, SHAUN | | 28 COOLIDGE AVE | | | N.AMITYVILLE | NY | 11701 | |
| MORIN, OLIVIA | | 22 GALWAY DRIVE | | | HAZLET | NJ | 07730 | |
| MOROCHO, JUNIOR | | 4111 PARK AVE 41ST APT 2 | | | UNION CITY | NJ | 07087 | |
| MORRALL, CALEB | | 157 SHAMROCK CIRCLE | APT.2 | | PENDLETON | IN | 46064 | |
| MORRALL, L. | | 157 SHAMROCK CIRCLE | 2 | | PENDLETON | IN | 46064 | |
| Morris Visitor Publications | | PO BOX 936 | | | AUGUSTA | GA | 30903-0936 | |
| MORRIS, ALEXIS | | 6650 PRUE RD. | 214 | | SAN ANTONIO | TX | 78240 | |
| MORRIS, ASHLEY | | 10 IRWIN PL | | | LAWRENCE TOWNSH | NJ | 08648 | |
| MORRIS, KAREN | | 7636 FRANKFORT SQ. RD. | | | FRANKFORT | IL | 60423 | |
| MORRIS, KASSANDRA | | 4821 DUVERNAY DRIVE | | | LANSING | MI | 48910 | |
| MORRIS, LANI | | 10514 W. 91ST ST. | | | OVERLAND PARK | KS | 66214 | |
| MORRIS, MAX | | 12349 WOLFRUN ROAD | | | NOBLESVILLE | IN | 46060 | |
| MORRIS, SHAWN | | 821 EXCELSIOR AVENUE | | | CROYDON | PA | 19021 | |
| MORRISON, CLAIRE | | 24 DELAVAN STREET | 2R | | NEW BRUNSWICK | NJ | 08901 | |
| MORRISON, DATRA | | 15400 LOOKOUT ROAD | APT 1636 | | LIVE OAK | TX | 78233 | |
| MORROW, CRAIG | | 8231 OFALLON LAKE DR | | | OFALLON | MO | 63366 | |
| MORROW, HASANI | | 509 VASEY OAK DRIVE | | | KELLER | TX | 76248 | |
| MORTEL, SHAYLA | | 1115 CROSSWIND DRIVE | | | MURPHY | TX | 75094 | |
| MORTERA, EDGAR | | 2218 E. ARROWHEAD DR | | | OLATHE | KS | 66062 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 87 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON, MEGAN | | 1521 PAPILLION DRIVE | | | PAPILLION | NE | 68133 | |
| MORTUZA, SALMA | | 2216 GRAND AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| MOSES, NATHANAEL | | 311 GREYCLIFF DR | | | LIVE OAK | TX | 78233 | |
| MOSES, TIMOTHY | | 124 RUE DU BOIS | | | CHERRY HILL | NJ | 08003 | |
| MOSLEY, CHANEL | | 195 WATERFORD DR | | | ST LOUIS | MO | 63033 | |
| MOSS, JAMIE | | 3267 GREENWICH LANE | | | ST. CHARLES | MO | 63301 | |
| MOTHERWAY, JACK | | 4 PEACE VALLEY RD | | | TOWACO | NJ | 07082 | |
| MOTOLINIA, ESPERANZA | | 398 HIGHLAND AVENUE | #2 | | PASSAIC | NJ | 07055 | |
| MOTSINGER, CHASE | | 16911 TUCKER COURT | | | BASEHOR | KS | 66007 | |
| MOUNT, DAVID | | 19 ALEXANDER AVE | | | MANCHESTER TOWN | NJ | 08759 | |
| MOY, SAMANTHA | | 4848 N LYDELL AVE | #119 | | MILWAUKEE | WI | 53217 | |
| MOYA, MIGUEL | | 23 ALAMEDA DR | | | CARPENTERSVILLE | IL | 60110 | |
| MOZAKIS, SAMANTHA | | 8002 RUIDOSO CHASE | | | SELMA | TX | 78154 | |
| Mpress LLC | | 1715 Baltimore | | | Kansas City | MO | 64108 | |
| MR DELIVERY | | 5555 N Lamar Blvd | | | Austin | TX | 78751 | |
| MT LEBANON PA | | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317-3349 | |
| MT Lebanon PA | | 710 Washingdon Rd | | | Pittsburgh | PA | 15228 | |
| MTS | | 5412 ENTERPRISE BLVD | | | BETHEL PARK | PA | 15102 | |
| MUELLER, JACOB | | 2149 HULL CT. | | | NAPERVILLE | IL | 60565 | |
| MUETZEL PLUMBING & HEATING CO | | 1661 KENNY ROAD | | | COLUMBUS | OH | 43212 | |
| MUIR, JISSELL | | 15468 SW 85TH LN | | | MIAMI | FL | 33193 | |
| MUJICA, CARLOS | | 15995 SW 109 ST | | | MIAMI | FL | 33196 | |
| MULCAHY, CONNOR | | 8012 163STREET | | | TINLEY PARK | IL | 60477 | |
| MULHOLLAND, JEFFREY | | 18502 W. 64TH ST | | | SHAWNEE | KS | 66218 | |
| MULL, BAILEY | | 8231 HARDY ST | | | OVERLAND PARK | KS | 66204 | |
| MULLEN, MICHAEL | | 7 E. 38TH ST. APT. 1 | | | KANSAS CITY | MO | 64111 | |
| MULLER INC | | 12800 GRANT AVENUE | | | PHILADELPHIA | PA | 19114 | |
| MULLETT, SYDNEY | | 514 JENNE STREET | 1335 EASTBURY DRIVE | | LANSING | MI | 48917 | |
| MULLETT, TAMI | | 514 JENNE STREET | | | GRAND LEDGE | MI | 48837 | |
| MULLIKIN, RACHEL | | 37 ABEND ST. | APT. 2 | | LITTLE FERRY | NJ | 07643 | |
| MULTI FLOW | | 4705 VAN EPPS ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| MUNACO, L. | | 1006 RED ORCHARD TRAIL | | | OFALLON | MO | 63368 | |
| MUNDO, NANCY | | 1439 ADAMS AVENUE | | | PHILADELPHIA | PA | 19124 | |
| MUNGUIA, IVAN | | 3322 PALISADE AVE APT 33 | | | UNION CITY | NJ | 07087 | |
| MUNOZ XIQUE, RUBEN | | 1303 PARK DRIVE APT. C | | | MONTGOMERY | IL | 60538 | |
| MUNOZ, CELESTINA | | 2110 N 17T ST | | | KANSAS CITY | KS | 66104 | |
| MUNOZ, MIGUEL | | 1463 68TH STREET | APT B | | NORTH BERGEN | NJ | 07047 | |
| MUNOZ, STEVEN | | 51-47TH PARK AVE B2 | B2 | | WEEHAWKEN | NJ | 07086 | |
| MUNSON, CECILIA | | 14520 WOODS HOLE DR | | | SAN ANTONIO | TX | 78233 | |
| MURDOCK, MELODY | | 539 N BRIDGE ST | | | BRIDGEWATER | NJ | 08807 | |
| MURILLO, DARIO | | 736 CONKLIN ST | | | FARMINGDALE | NY | 11735 | |
| MURILLO, KERLEN | | 9 BROOKDALE AVE | APARTMENT A | | BLOOMFIELD | NJ | 70003 | |
| MURN, RYAN | | 7141 MERRIMAC DRIVE | | | MCLEAN | VA | 22101 | |
| MURPHY, CODY | | 659 LINCOLN STATION | | | OSWEGO | IL | 60543 | |
| MURPHY, KACI | | 321 AMETHYST DRIVE | | | FORT WORTH | TX | 76131 | |
| MURPHY, PAUL | | 32 HEMLOCK ST. | | | NEWINGTON | CT | 06111 | |
| MURPHY, RAY | | 1120 PRESINDENT AVE APT.12 | 12 | | KANSAS CITY | MO | 64131 | |
| MURPHY, THOMAS | | 2816 COOPER CT | | | WOODRIDGE | IL | 60517 | |
| MURRAY MEIKENHOUS | | 4212 N MULBERRY DR | | | KANSAS CITY | MO | 64116 | |
| MURRAY, CATHERINE | | 110 MILLRIDGE RD | | | UNIVERSAL CITY | TX | 78148 | |
| MURRAY, JESSICA | | 2485 QUARRY STONE DRIVE | | | HILLIARD | OH | 43026 | |
| MURRAY, JOAN | | 102 N. GEORGE MASON DR | | | ARLINGTON | VA | 22203 | |
| MURRAY, JOSEPH | | 2909 W 131ST | | | LEAWOOD | KS | 66209 | |
| MURRAY, MICHAEL | | 24 MOWHAWK DR | | | THORNTON | IL | 60476 | |
| MUSALL, RICHARD | | 49 BIDWELL STREET | | | GLASTONBURY | CT | 06033 | |
| MUSHINSKI, CALEB | | 11416 WEST 117TH TERRACE | | | OVERLAND PARK | KS | 66210 | |
| MUSIOL, MAURA | | 536 SOMERVILLE DRIVE | | | PITTSBURGH | PA | 15243 | |
| MUSKIN, LAWRENCE | | 8119 MONROE STREET | | | ST.LOUIS | MO | 63114 | |
| MUSTAFA, T. | | 8713 TRENT CT | | | TINLEY PARK | IL | 60487 | |
| MUTLU, SELCUK | | 12701 WEST AVENUE | #1035 | | SAN ANTONIO | TX | 78216 | |
| MUTTIE, MICHAEL | | 1032 CHAMBERS COURT | | | BRIDGEWATER | NJ | 08755 | |
| MYERS, ALEXANDER | | 7533 W 139TH TERR | 1805 | | OVERLAND PARK | KS | 66223 | |
| MYERS, JANAE | | 7109 FLORIAN AVE | | | ST LOUIS | MO | 63121 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 88 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYERS, JODY | | 1214 SW MISTY CREEK | | | BLUE SPRINGS | MO | 64015 | |
| MYERS, JORDANNE | | 1214 SW MISTY CREEK | | | BLUE SPRINGS | MO | 64015 | |
| MYERS, MADDISON | | 4913 CREST DR | | | KANSAS CITY | KS | 66106 | |
| MYERS, RAYMERE | | 340 SAWMILL RD | 340 | | BRICK | NJ | 08724 | |
| MYERS, ROBERT | | 12703 7TH ST | | | GRANDVIEW | MO | 64030 | |
| MYLES, DAIJA | | 7260 W CENTER STREET | APT B | | WAUWATOSA | WI | 53210 | |
| N WASSERSTROM & SONS | | PO Box 182056 | | | COLUMBUS | OH | 46218 | |
| N. Jill West | | 148 Fairview Ave. | | | Pittsburgh | PA | 15220 | |
| NACCI, JILLIAN | | 1512 ROBERTS WAY | | | VOORHEES | NJ | 08043 | |
| NADLER, SYDNEY | | 4413 W 150TH ST | | | LEAWOOD | KS | 66224 | |
| NAGY, JACOB | | 2227 RUSSELL AVE | | | PARMA | OH | 44134 | |
| NAGY, MATHEW | | 12615 WENONGA LANE | | | LEAWOOD | KS | 66209 | |
| NAHULAK, ANDREW | | 1988 SOMERSET LANE | | | WHEATON | IL | 60189 | |
| NAKHOST-KARIMI, FARAMARZ | | 7721 TREMAYNE PLACE | APT 211 | | MCLEAN | VA | 22102 | |
| NAMJOU, SHAKIBA | | 453 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| NAMJOU-KHALES, DIBA | | 453 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| NAMSICK, KYLIE | | 4760 CHRISTMAN ROAD | | | AKRON | OH | 44319 | |
| NANCE, JESSICA | | 2209 PALESTRA DRIVE | APT 22 | | ST. LOUIS | MO | 63146 | |
| NANJE, HENRY | | 1102 HUNTMASTER TER | | | LEESBURG | VA | 20176 | |
| NANNA, ALYSE | | 2647 BRUNO | | | SAINT LOUIS | MO | 63114 | |
| Naperville Area Chamber of Commerce | | 55 S. Maine St. Ste 351 | | | Naperville | IL | 60540 | |
| Naperville Crossings Station LLC | | PO Box 645414 | | | Pittsburgh | PA | 15264-5414 | |
| NAPIER, TRAVIS | | 1409 NE WHITESTONE DR. | | | LEE SUMMIT | MO | 64086 | |
| NARCISE, SARAH | | 41 BOLTON ROAD | | | WAYNE | NJ | 07470 | |
| NARDO, RAYMOND | | 199 SUNSET AVE | | | PORT MONMOUTH | NJ | 07758 | |
| NASCENTI, DOMONIC | | 1052 GLEN ROAD | | | FORT LEE | NJ | 07024 | |
| NASH, CHARLESE | | 1035 W VERMONT | APT B5 | | CALUMET PARK | IL | 60827 | |
| NASTASIO, JOSEPH | | 1312 N.E. VALLEY FORGE DR. | | | LEES SUMMIT | MO | 64086 | |
| NATIONAL DISTRIBUTING CO INC | | 5401 EUBANK RD | | | SANDSTON | VA | 23150 | |
| NATIONAL ENTERPRISE SYSTEMS, INC. | | 2479 EDISON BLVD | UNIT A | | TWINSBURG | OH | 44087-2340 | |
| National Grid | | P.O. Box 11791 | | | Newark | NJ | 07101 | |
| National Grid | | 300 Erie Blvd | W | | Syracuse | NY | 13202 | |
| NATIONAL PEN CO., LLC | | 12121 SCRIPPS SUMMIT DR, SUITE200 | | | SAN DIEGO | CA | 92131-4609 | |
| NATIONAL SERVICE CENTER | NATIONAL SERVICE CENTER | 200 Ben Hamby Drive Ste. A | | | Greenville | SC | 29615 | |
| NATIONAL WINE & SPIRITS CORP | | 700 W MORRIS ST | | | INDIANAPOLIS | IN | 46225-1447 | |
| NATWEL SUPPLY CORP. | | PO BOX 7880 | | | SAN ANTONIO | TX | 78207-0880 | |
| NAUGHTON, A. | | 620 N. DEE RD. | | | PARK RIDGE | IL | 60068 | |
| NAUKA, KATHERINE | | 1214 BROOKDALE DRIVE | | | CARPENTERSVILLE | IL | 60110 | |
| NAVA, ALBERTO | | 69 KENSINGTON TERRACE | | | PASSAIC PARK | NJ | 07055 | |
| NAVA, J. | | 521 OAKWOOD AVE | | | AURORA | IL | 60505 | |
| NAVARRO, ISABELLA | | 5515 W. MARTIN DR. | APT 4 | | MILWAUKEE | WI | 53208 | |
| NAVARRO, RIGOBERTO | | 7412 PINGREE RD | | | CRYSTAL LAKE | IL | 60014 | |
| NAZARCHYK, JODIE | | 121 CARRIAGE CROSSING | LANE | | MIDDLETOWN | CT | 06457 | |
| NE DEPARTMENT OF LABOR | | 1313 FARNAM STREET | ROOM 200 | | OMAHA | NE | 68102 | |
| NE DEPARTMENT OF REVENUE | | 1313 FARNAM STREET | ROOM 100 | | OMAHA | NE | 68102 | |
| NEAL, SHANTWON | | 323 SENECA ST | | | PARK FOREST | IL | 60466 | |
| NEALY, HOWARD | | 538 NORTH 27 STREET | | | EAST SAINT LOUI | IL | 62205 | |
| NEBINGER, AMBER | | 10729 BRIDLE PATH | | | COLUMBIA STATIO | OH | 44028 | |
| NEBRASKA CHILD SUPPORT | | PO BOX 82890 | | | LINCOLN | NE | 68510 | |
| Nebraska Dept of Revenue | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Distributing Company | | 10367 South 134th Street | | | Omaha | NE | 68138 | |
| NECKOPULOS, TODD | | 23W112 SUMMERHILL PL | | | GLEN ELLYN | IL | 60137 | |
| NEDDO, ROCHELLE | | 8829 IVANHOE TRAIL | | | KANSAS CITY | MO | 64131 | |
| NEED-A-UNIFORM | FORMERLY UNIFORM & TEXTILE DIS | 3126 WATSON ROAD | | | ST. LOUIS | MO | 63139 | |
| NEESVIG INC | | 4350 DURAFORM LANE | PO BOX 288 | | WINDSOR | WI | 53598-0288 | |
| NEFF, CURTIS | | 585 YORK CREEK DRIVE NW | 10 | | COMSTOCK PARK | MI | 49321 | |
| NEFF, KAREN | | 27289 BELLEVUE DRIVE | | | NORTH OLMSTED | OH | 44070 | |
| NEGRI, LIAM | | 615 KENMORE RD | | | BRICK | NJ | 08723 | |
| NEGRON, JAHSIAH | | 1410 CENTRAL AVE | APT 2 | | UNION CITY | NJ | 07087 | |
| NEIBECKER, CLAIRE | | 8800 ASCOT PLACE | | | KIRTLAND | OH | 44094 | |
| NEIGHBORFAVOR INC. | | 3405 GLENVIEW AVE | | | AUSTIN | TX | 78703 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 89 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neighborhood Networks Publishing, Inc. | | PO Box 602906 | | | Charlotte | NC | 28260-2906 | |
| NEILL, BRADY | | 9 A YOUNGS DRIVE | | | FLEMINGTON | NJ | 08822 | |
| NEITSCH, BRIAN | | 6430 GREEN APPLE DR | | | SAN ANTONIO | TX | 78233 | |
| NEITSCH, REGAN | | 6430 GREEN APPLE | | | SAN ANTONIO | TX | 78233 | |
| NELBUD SERVICES GROUP, INC. | | P.O. BOX 271 | 1202 MOSS MILL ROAD | | EGG HARBOR CITY | NJ | 08215 | |
| Nella Bros Inc | | 65 Washington Ave | | | Mineola | NY | 11501 | |
| NELMAR SECURITY PACKAGING SYSTEMS INC. | | 3100 RUE DES BATISSEURS | | | TERREBONNE | QC | J6Y 0A2 | |
| Nelsen Fine Wines, LLC | | 1100 S. Bud Blvd. | | | Fremont | NE | 68025 | |
| NELSON, APPOLOS | | 17810 SW 107 AVE APT 21 | | | MIAMI | FL | 33157 | |
| NELSON, APRIL | | 2711 SOUTH 8TH ST. | APT. A | | COUNCIL BLUFFS | IA | 51501 | |
| NELSON, BRIANNA | | 6 FOREST KNOLL DRIVE | | | SUFFERN | NY | 10901 | |
| NELSON, CHANCE | | 6914 W 52ND PLACE | 2A | | MISSION | KS | 66202 | |
| NELSON, HENRY | | 1200 E SINGER COURT | APT. 19 | | MILWAUKEE | WI | 53212 | |
| NELSON, JOHN | | 11236 SAINT SHAWN LN | | | SAINT ANN | MO | 63074 | |
| NELSON, MARIAH | | 870 WINDSOR CT APT 3A | | | WEST CHICAGO | IL | 60185 | |
| NELSON, RICHARD | | 421 DICKINSON ST | | | PHILADELPHIA | PA | 19147 | |
| NEMEC, JACLYN | | 19 LAKE AVE | | | HELMETTA | NJ | 08828 | |
| NENOVA, JOANNA | | 22W420 MCCARRON RD | | | GLEN ELLYN | IL | 60137 | |
| NEON WORKFORCE TECHNOLOGIES, INC. | | PO BOX 5599 | | | FLORENCE | SC | 29502-5599 | |
| NERIS, HILDA | | 3036 NORTH 6TH ST | | | PHILADELPHIA | PA | 19133 | |
| NESHEIM, STEVEN | | 8759 W 121ST TER APT 105 OP KS | 105 | | OVERLAND PARK | KS | 66213 | |
| NESTOR, MORGAN | | 155 JACKSON AVENUE | | | RUTHERFORD | NJ | 07070 | |
| NETSPEND CORPORATION - 2nd Amendment (was Skylight) | | 701 BRAZOS ST | | | AUSTIN | TX | 78701 | |
| NETWORK SOLUTIONS | 13861 SUNRISE VALLEY DRIVE SUITE 300 | | | | HERNDON | VA | 20171 | |
| NEUGENT, AMANDA | | 9032 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| NEUMAN, CLAIRE | | 1636 IVY CHASE LANE | | | FENTON | MO | 63026 | |
| NEUMANN, ZACHARY | | 360 W. PLUM | | | AURORA | IL | 60506 | |
| NEW CARBON CO, LLC | | PO BOX 129 | | | CONCORDVILLE | PA | 19331 | |
| NEW CARBON DISTRIBUTION | | PO BOX 71 | | | BUCHANAN | MI | 49107 | |
| New Directions Behavioral Health, LLC | | PO BOX 87-0195 | | | KANSAS CITY | MO | 64187-0195 | |
| NEW DIRECTIONS EAP | | 8140 WARD PKWY #500 | | | KANSAS CITY | MO | 64114 | |
| New Jersey American Water | | PO Box 371476 | | | Pittsburgh | PA | 15250 | |
| New Jersey American Water | | Box 371331 | | | Pittsburgh | PA | 15250 | |
| New Jersey American Water | | P.O. Box 371331 | | | Pittsburgh | PA | 15250 | |
| New Jersey American Water | | 1 Water Street | | | Camden | NJ | 08102 | |
| NEW JERSEY FAMILY | SUPPORT PAYMENT CENTER | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| New Jersey Natural Gas | | P.O. Box 11743 | | | Newark | NJ | 07101 | |
| New Jersey Natural Gas | | 1415 Wykoff Rd | | | Wall | NJ | 07719 | |
| NEW YORK STATE DEPARTMENT OF LABOR | | 75 VARICK ST | | | NEW YORK | NY | 10013 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| NEWBERY, JASON | | 42 CARNEGIE DRIVE | | | PRINCETON | NJ | 08540 | |
| NEWBURY, JESSICA | | 1211 BARDOT LANE | | | ST LOUIS | MO | 63146 | |
| NEWMAN, ALEXIS | | 15712 94TH AVE | | | FLORISSANT | MO | 63034 | |
| NEWTOFF, AUSTIN | | 14625 KARLOV | 2W | | MIDLOTHIAN | IL | 60477 | |
| NEWTON, EARL | | 1323 HECK AVE | | | NEPTUNE | NJ | 07753 | |
| NEWTON, GERALD | | 51 SYCAMORE ST | | | NORTH PLAINFIEL | NJ | 07060 | |
| NEXT TO NATURE LANDSCAPE | | 11785 S CONLEY ST | | | OLATHE | KS | 66061 | |
| NEXT TO NATURE, LLC | | 11785 S CONLEY ST | | | OLATHE | KS | 66061-9501 | |
| NEY, TARYN | | 650 FORD AVENUE | # 2 | | METUCHEN | NJ | 08840 | |
| NGUYEN, CINDY | | 2904 RANDY LN | | | FARMERS BRANCH | TX | 75234 | |
| NGUYEN, KHANH | | 904 E CHELTEN | | | PHILADELPHIA | PA | 19138 | |
| Nguyen, Thuan | | 9305 W 103RD STREET | | | OVERLAND PARK | KS | 66212 | |
| NICHOLAS, T. | | 6228 WEST 121ST STREET | | | OVERLAND PARK | KS | 66209 | |
| NICHOLS, DANIEL | | 1725 INWOOD BLVD. | | | GARLAND | TX | 75042 | |
| NICHOLS, JENNA | | 7422 FLINT ST | 2 | | SHAWNEE | KS | 66203 | |
| NICHOLSON, SANDRA | | 51 SHANNON RD | | | EAST HARTFORD | CT | 06118 | |
| NICOLL, JACLYN | | 11195 DOUGLAS AVE | | | HUNTLEY | IL | 60142 | |
| Nicor Gas | | P.O. Box 5407 | | | Carol Stream | IL | 60197-5407 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 90 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicor Gas | | 1844 West Ferry Road | | | Naperville | IL | 60563 | |
| NIEBRES, NATALIE | | 2613 STANFORD ST | A | | ROWLETT | TX | 75088 | |
| NIEMIEC-BROWN, LISA | | 74 FAIRVIEW AVE | | | PARK RIDGE | NJ | 07656 | |
| NIETO, ANA | | 800 SOUTH DR | | | BALDWIN | NY | 11510 | |
| NIETO, CIRILA | | 2747 HOOPER AVE | BLD 9 APT 16 | | BRICK | NJ | 08723 | |
| NIETO, FLOR | | 1030 CEDAR BRIDGE AVE | APT 7A | | BRICK | NJ | 08723 | |
| NIEVES, ANTHONY | | 28 JUNE ST | | | SOUTH RIVER | NJ | 08882 | |
| NIEVES, JARIMAR | | 2731 GARFIELD AVENUE | | | CAMDEN | NJ | 08105 | |
| NIGG, DAVID | | 536 W EVERGREEN ST | | | WHEATON | IL | 60187 | |
| NILA TAPIA, PEDRO | | 33 FIRST AVENUE | | | RARITAN | NJ | 08869 | |
| NIMIETZ, SEAN | | 416 LEONARD ST. | | | PARK RIDGE | IL | 60068 | |
| NISEN, ABIGAIL | | 23824 SPRINGS CT | 114 | | PLAINFIELD | IL | 60585 | |
| NISHIMURA, RIKAKO | | 5906 N ARTESIAN AVE | BASEMENT | | CHICAGO | IL | 60659 | |
| NIX, WILLIE | | 1042 CHEDDAR CT | | | ARLINGTON | TX | 76017 | |
| NIZZARDINI, VENETIA | | 1001 LARCHMONT ST | | | TOMS RIVER | NJ | 08757 | |
| NJ Dept of Labor & Workforce Development | | PO Box 379 | | | Trenton | NJ | 08625 | |
| NJ DIVISION OF TAXATION | | 50 BARRACK ST | | | TRENTON | NJ | 08608 | |
| NOBLES, DYWON | | 4911 WESTFIELD AVE | APT B | | PENNSAUKEN | NJ | 08110 | |
| NOBLESVILLE CHAMBER OF COMMERCE | | 601 E CONNER ST | | | NOBLESVILLE | IN | 46060 | |
| NOEL, STANLEY | | 27 HARDING ST | | | MAPLEWOOD | NJ | 07040 | |
| NOLAN, KRISTEN | | 555 7TH STREET | 405 | | GRAND RAPIDS | MI | 49504 | |
| NOLE, DESIREE | | 1 GARRETT PLACE | | | MIDDLETOWN | NJ | 07748 | |
| NOLTE, BRIANNA | | 2638 MANALL AVE | | | PENNSAUKEN | NJ | 08109 | |
| NOLTE, D. | | 988 N FINDLEY ST | 988 | | OLATHE | KS | 66061 | |
| NOORMAN, JUSTIN | | 4496 SUMMERTIME CT | | | KENTWOOD | MI | 49508 | |
| NORCIA, AMBER | | 19 LAYTON AVE | | | PINE BEACH | NJ | 08741 | |
| NORCOMM PUBLIC SAFETY COMMUNICATIONS, INC. | | 395 WEST LAKE STREET | | | ELMHURST | IL | 60126 | |
| NORIEGA, ALEXANDRA | | 151 RAY STREET | | | GARFIELD | NJ | 07026 | |
| NORMAN, SAIVON | | 2 LINDEN AVE | | | HADDONFIELD | NJ | 08033 | |
| Norris Choplin Schroeder LLP | | 101 West Ohio Street 9th Street | | | Indianapolis | IN | 46204 | |
| North Coast Security Inc. | | 27951 Detroit Rd | | | Westlake | OH | 44145-2149 | |
| North Hudson Sewerage Authority | | P.O. Box 71352 | | | Philadelphia | PA | 19176 | |
| North Hudson Sewerage Authority | | 1600 Adams Street | | | Hoboken | NJ | 07030 | |
| NORTH KANSAS CITY BEVERAGE CO | | 203 E 11TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| North Shore Environmental | | 4800 W Green Brook Dr | | | Brown Deer | WI | 53223 | |
| NORTH STAR SEAFOOD LLC | | 2213 NW 30TH PLACE | | | POMPANO BEACH | FL | 33069 | |
| NORTH, JENNIFER | | 630 WHALOM | | | SCHAUMBURG | IL | 60173 | |
| NORTHCOTT COMPANY | PAUL KIRWIN | 600 MARKET STREET | SUITE 230 | | CHANHASSEN | MN | 55317 | |
| NORTHCOTT HOSPITALITY INC | | 250 LAKE DRIVE EAST | | | CHANHASSEN | MN | 55317 | |
| NORTHE, EMANUEL | | 1041 VINE STREET | | | ST. CHARLES | MO | 63301 | |
| Northern Eagle Beverage Co | | 600 - 16th St | | | Carlstadt | NJ | 07072 | |
| NORTHERN HASEROT | | PO BOX 74640 | | | Cleveland | OH | 44194-4640 | |
| NORTHERN VIRGINIA ROOFING CO INC. | | 14140 PARKE LONG COURT | SUITE F | | CHANTILLY | VA | 20151 | |
| NORTHLAKE ENTERPRISES INC | | 1356 OLD CHAIN BRIDGE ROAD | | | MCLEAN | VA | 22101 | |
| NORTON, DELIYAH | | 430 VERA CT | 3 | | FORTVILLE | IN | 46040 | |
| NORVELL, MAX | | 1875 KING AVE | | | COLUMBUS | OH | 43212 | |
| NOVA, ANDREW | | 246 THOMPSON AVENUE | | | TEANECK | NJ | 07666 | |
| NOVACK, J. | | 13312 DENNISON DRIVE | | | FISHERS | IN | 46037 | |
| NOVAK, ALISHA | | 373 ANNE DR. | | | BAREA | OH | 44017 | |
| NOVASH, ANASTASIA | | 1225 KENNEDY BLVD | APT 8K | | BAYONNE | NJ | 07002 | |
| NOVSHEK, IAN | | 2754 S 15TH ST | | | MILWAUKEE | WI | 53215 | |
| NTN Buzztime Inc | | PO Box 846812 | | | Los Angeles | CA | 90084-6812 | |
| NTN BUZZTIME, INC | | 1800 ASTON AVE | STE 100 | | CARLSBAD | CA | 92008 | |
| NU Frontiers Inc | | 3645 Daisy Lane | | | Elgin | IL | 60124 | |
| NuCO2 | | PO Box 417902 | | | Boston | MA | 02241 | |
| NUCO2 INC | | 2800 SE MARKET PLACE | | | STUART | FL | 34997 | |
| NUCO2 LLC | | PO BOX 9011 | | | STUART | FL | 34995-9011 | |
| NUMAIR, NATALIE | | 5422 W 140TH ST | | | OVERLAND PARK | KS | 66224 | |
| NUNEZ CASTRO, JORDANY | | 121 TERRACE AVE | 121 | | WEST BABYLON | NY | 11704 | |
| NUNEZ JARQUIN, KARLA | | 9551 FONTAINEBLEAU BLV | APT 21 | | MIAMI | FL | 33172 | |
| NUNEZ, ARYANA | | 306 SE COLONY DR | | | LEES SUMMIT | MO | 64063 | |
| NUNEZ, ASELA | | 34 CONGRESS ST | 2 | | JERSEY CITY | NJ | 07307 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 91 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, CHRISTIAN | | 4528 PARK AVE | APT 1B | | WEEHAWKEN | NJ | 07086 | |
| NUNEZ, ESTEBAN | | 29W450 CANDLEWOOD LN | | | WARRENVILLE | IL | 60555 | |
| NUNEZ, JASON | | 10505 MASTIN ST. APT. C | | | OVERLANDPARK | KS | 66212 | |
| NUNEZ, JOSE | | 205 66TH STREET | D4 | | WEST NEW YORK | NJ | 07093 | |
| NUNEZ, LESLIE | | 29W450 CANDLEWOOD LN | | | WARRENVILLE | IL | 60555 | |
| NUNEZ, RUTH | | 132 SOUTH CENTER ST | | | ORANGE | NJ | 07050 | |
| NUTRITIONAL INFORMATION SERVICES | | 9316 Horizon Vista Ln | | | Las Vegas | NV | 89117 | |
| NUTTER HARDWARE, LLC | | 3078 KINGSDALE CENTER | | | COLUMBUS | OH | 43221 | |
| NYDAM, JACOB | | 8611 KNOLL CROSSING | | | FISHERS | IN | 46038 | |
| Nygren, Robert | | 9401 Meadow Lane | | | Leawood | KS | 66206 | |
| | | | | | | | | |
| NYS CHILD SUPPORT PROCESSING CENTER | | P.O. BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| O CONNOR, JILLIAN | | 13 FAIRMOUNT AVENUE | 2 | | NORTH ARLINGTON | NJ | 07031 | |
| O NEILL, COLLEEN | | 131 PERIWINKLE RD | | | LEVITTOWN | NY | 11756 | |
| OADES, RAQUEL | | 5124 SCOTT ST | | | PISCATAWAY | NJ | 08854 | |
| Oak Farms Dairy | | P.O. box 100507 | | | San Antonio | TX | 78201 | |
| Oak Farms Dairy Dallas | | P.O. Box 200300 | | | Dallas | TX | 75320-0300 | |
| Oak Foundation Pro Cleaning, Inc. | | PO Box 34129 | | | Omaha | NE | 68134 | |
| Oak Highland Brewwery LLC | | 10484 Brockwood Rd | | | Dallas | TX | 75238 | |
| Oak Lake Plaza Condominium Association | | 2255 Glades Rd, Ste 423A | | | Boca Raton | FL | 33431 | |
| Oak Park Mall, LLC | Attn General Counsel c/o CBL & Associates Management, Inc. | CBL Center, Suite 500 | 2030 Hamilton Place Boulevard | | Chattanooga | TN | 37421 | |
| OBERMAN, PAUL | | 117 SADDLEHORN CT | | | FENTON | MO | 63026 | |
| OBRIEN, CHARLES | | 511 E 27TH AVE | | | NORTH KANSAS CI | MO | 64116 | |
| OCAMPO, TEODORO | | 7 E. FERNWOOD DR. | | | BOLINGBROOK | IL | 60440 | |
| OCASIO, JOSHUA | | 2612 PALISADE AVE. | 2 | | WEEHAWKEN | NJ | 07086 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.C. | | PO BOX 369 | | | LOMBARD | IL | 60148-0369 | |
| Ocean Cares Foundation | | 687 Route 9 | | | Bayville | NJ | 08721 | |
| OCELOTL, PABLO | | 1408 STARK STREET | | | LAKEWOOD | NJ | 08701 | |
| OChicago LLC | Attn Paul Switzer | 1200 White Hawk Drive | | | Crown Point | IN | 46307 | |
| OChicago LLC | David Woodward, Esq. | 9223 Broadway, Suite A | | | Merrillville | IN | 46410 | |
| OCHICAGO, LLC | PAUL SWITZER | 1200 WHITE HAWK DRIVE | | | CROWN POINT | IN | 46307 | |
| OCHOA TELLEZ, JUAN | | 1599 ATHERTON | | | ELMONT | NY | 11003 | |
| OCHOA, CARLY | | 1604 SADDLE BAG CT | | | COLUMBIA | MO | 65201 | |
| OCHOA, EDWARD | | 1022 SEA WILLOW DRIVE | | | MARION | TX | 78124 | |
| OCHOA, GUSTAVO | | 260 RIDDLE ST | | | BRENTWOOD | NY | 11717 | |
| OCHOA, ROSAMARIA | | K 1 MERCER ST | | | CARTERET | NJ | 07008 | |
| OCHOA-GARCIA, IVAN | | 901 HERMANN RD | APT A | | NORTH BRUNSWICK | NJ | 08902 | |
| OCON, ELCIRA | | 1023 19 STREET | 1 | | PATERSON | NJ | 07051 | |
| OCONNELL, KELLI | | 2707 STRACHAN AVE. | 2ND FLOOR | | PITTSBURGH | PA | 15216 | |
| O'CONNOR, A. | | 5838 N SHORE DRIVE | | | WHITEFISH BAY | WI | 53217 | |
| ODERMATT, CHRISTIAN | | 169 43RD STREET | | | LINDENHURST | NY | 11757 | |
| ODONNELL, SEAN | | 30 KNOLL ROAD | | | PARSIPPANY | NJ | 07054 | |
| ODWYER, TARA | | 11 CHELSEA ROAD | | | OLD BRIDGE | NJ | 08857 | |
| OFallon Water and Sewer Dept | | 255 S Lincoln Ave | | | OFallon | IL | 62269 | |
| Office Depot, Inc | | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Office of the Circuit Clerk | | PO Box 16994 | | | Clayton | MO | 63105-6994 | |
| Office of the United States Trustee Delaware | Jane Leamy | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| | | | | | | | | |
| OFFICE OF UNEMPLOYMENT COMPENSATION | | | | | | | | |
| OGLE, SAMUEL | | 322 CLAYHEATH CT | | | BALLWIN | MO | 63011 | |
| OGLETREE, MYLES | | 8602 CAMBRIDGE AVENUE | | | KANSAS CITY | MO | 64138 | |
| OH BUSINESS GATEWAY (UNCLAIMED) | Office of the Program Director | 30 E. Broad Street, 19th Floor | | | Columbus | OH | 43215 | |
| OH DEPARTMENT OF TAXATION | | PO BOX 347 | | | COLUMBUS | OH | 43216 | |
| OHARE, MATTHEW | | 39 RAMSEY AVE | | | KEANSBURG | NJ | 07734 | |
| Ohio Beer Co Ltd | | 4384 Proprietors Rd. | | | Worthington | OH | 43085 | |
| | | | | | | | | |
| OHIO BUREAU OF WORKERS,COMPENSATION | CORPORATE PROCESSING DEPT. | P O Box 89492 | | | Cleveland | OH | 44101-6492 | |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | | 4200 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| Ohio Dept of Taxation | Tax Commissioners Office | 30 East Broad Street, 22nd Floor | | | Columbus | OH | 43215 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | 30 East Broad Street, 21st Floor | | | Columbus | OH | 43215 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 92 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO DIVISION OF LIQUOR CONTROL | | 6606 Tussing Road | | | Reynoldsburg | OH | 43068 | |
| OHIO MECHANICAL | | 2091 HENDRIX DRIVE | | | GROVE CITY | OH | 43123 | |
| Oilmatic LLC | | 155 Smith St | Ste 5 | | Keasbey | NJ | 08832 | |
| Oilmatic of New Jersey | | 6985 Airport Highway Lane | | | Pennsauken | NJ | 08109 | |
| OINGERANG, MYUNS | | 1224 NE 44 TERR | | | KANSAS CITY | MO | 64116 | |
| OJA, KATELYN | | 8517 HEATHER DRIVE | | | BURR RIDGE | IL | 60527 | |
| OJEDA GALICIA, M. | | 406 N CHATHAM AVE | | | VILLA PARK | IL | 60181 | |
| OJEDA, ARLETH | | 406 N CHATHAM AVENUE | | | VILLA PARK | IL | 60181 | |
| OJEDA, JAMIE | | 417 NW 66TH TERR | 204 | | KANSAS CITY | MO | 64118 | |
| OJEDA, JUAN | | 406 N CHATHAM AVE | | | VILLA PARK | IL | 60181 | |
| OJEDA, SUSANO | | 84 CHESTER CIRCLE | APT 1A | | NEW BRUNSWICK | NJ | 08901 | |
| OJEDA, VICTOR | | 7240 ARBORLEE DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| OJEDA-PESA, N. | | 13984 NANTUCKET AVE | | | PICKERINGTON | OH | 43147 | |
| OJEDA-PESA, VICTORIA | | 13984 NANTUCKET AVE | | | PICKERINGTON | OH | 43147 | |
| OKORO, CHINYERE | | 830 PEG OAK | | | SAN ANTONIO | TX | 78258 | |
| OKORO, UGONNA | | 1935 SOUTH OLDEN AVENUE | | | HAMILTON | NJ | 08610 | |
| OKRASINSKI, CYNTHIA | | 2110 PRATT | | | DES PLAINES | IL | 60018 | |
| OKRASINSKI, LUCY | | 2110 PRATT AVE | | | DES PLAINES | IL | 60018 | |
| OLASEWERE, BROOKE | | 3845 N. 17TH STREET | | | PHILADELPHIA | PA | 19140 | |
| OLDE THOMPSON, INC. | | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030 | |
| OLEARY, MICHELLE | | 2727 KIMBALL AVE | | | KANSAS CITY | KS | 66104 | |
| OLEJNIK, KATHY | | 5346 W. PENSACOLA AVE | | | CHICAGO | IL | 60641 | |
| OLIVARES, EDGAR | | 434 HAMILTON AVE | | | TRENTON | NJ | 08609 | |
| OLIVER, LINDSAY | | 5632 E 16TH TERRACE | | | KANSAS CITY | MO | 64127 | |
| OLIVIO, NICHOLAS | | 1 GALE RD | | | BRICK | NJ | 08723 | |
| OLLACA, DAEJIN | | 5003 TOM STAFFORD DR | | | SAN ANTONIO | TX | 78219 | |
| Olympic Signs, Inc. | | 1130 N. Garfield Street | | | Lombard | IL | 60148 | |
| Omaha Magazine, LTD | | 5921 So. 118th Circle | | | Omaha | NE | 68137 | |
| Omaha Performing Arts Society | | 1200 Douglas Street | | | Omaha | NE | 68102 | |
| Omaha Public Power District | | P.O. Box 3995 | | | Omaha | NE | 68103-0995 | |
| Omaha Public Power District | | 444 S 16th St Mall | | | Omaha | NE | 68103-0995 | |
| Omaha Restaurant Association | | 4270 N. 139th St. | | | Omaha | NE | 68164 | |
| OMALLEY, KATHLEEN | | 9 BENEDICT PLACE | | | HUNTINGTON | NY | 11743 | |
| OMALZA, LUKE | | 8501 EVENING STAR DR | | | ROWLETT | TX | 75089 | |
| OMALZA, SETH | | 8501 EVENING STAR DR | | | ROWLETT | TX | 75089 | |
| OMARA, KEVIN | | 210 MELROSE ST APT 203 | | | LIBERTY | MO | 64068 | |
| OMNI CONTAINMENT SYSTEMS LLC | | PO BOX 12 | | | ALGONQUIN | IL | 60102 | |
| OMNI ELECTRIC | | 223 4TH AVE | | | TARENTUM | PA | 15084 | |
| Omni Refrigeration Services, Inc | | 2820 Breckenridge Ind. Ct | | | St. Louis | MO | 63144 | |
| ON THE MARK SOLUTIONS | | 2420 RED FESCUE CT | | | MENASHA | WI | 54952 | |
| ONDREYKA, KRISTI | | 251 VINEYARD DR | APT 204 | | BROADVIEW HEIGH | OH | 44147 | |
| One Source Gas of San Antonio | | 19179 Blanco Rd Ste 105-238 | | | San Antonio | TX | 78258 | |
| ONEAL, BRIANNA | | 3030 CLINTON STREET | | | CAMDEN | NJ | 08105 | |
| ONEIL, ALISSA | | 23318 62ND ST | | | SALEM | WI | 53168 | |
| ONEILL, JAMES | | 2328 KUDU DR. | | | AURORA | IL | 60503 | |
| ONSITE MEDIA | | PO BOX 682675 | | | PARK CITY | UT | 84068 | |
| OPEN TABLE INC | | 29109 Network Place | | | Chicago | IL | 60673-1291 | |
| Open Table Inc | Attn Louis Ambrose | 1 Montgomery Street | Suite 700 | | San Francisco | CA | 94104 | |
| OPENTABLE, INC. | | 799 MARKET STREET | SUITE 400 | | SAN FRANCISCO | CA | 94103 | |
| OPICI Family Distributing of NJ | | 25 Deboer Dr | | | Glen Rock | NJ | 07452 | |
| OPICI WINE COMPANY | | 1425 WATER TOWER ROAD | | | LAKE PARK | FL | 33418 | |
| Optimum | | 1111 Stewart Ave | | | Bethpage | NY | 11714 | |
| Optimum | | P.O. Box 742698 | | | Cincinnati | OH | 45274-2698 | |
| Optimum | | 1111 Stewart Avenue | | | Long Island City | NY | 11714 | |
| ORANGE TREE EMPLOYMENT SCREENING LLC | | VB BOX -105-100797 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| ORANGE TREE EMPLOYMENT SCREENING, LLC | | 7275 OHMS LANE | | | MINNEAPOLIS | MN | 55439 | |
| ORDONEZ, DEISY | | 120 OCEAN AVENUE | APT 2 | | JERSEY CITY | NJ | 07305 | |
| ORDONEZ, SIDNEY | | 1666 EAGLE BROOK DR | | | GENEVA | IL | 60134 | |
| ORDONEZ-ABAD, OLIVIA | | 1232 VAN HOUTEN AVE. | APT. 2 | | CLIFTON | NJ | 07013 | |
| OREILLY HOSPITALITY LLC | TIMOTHY B OREILLY | 2808 S INGRAM MILL ROAD | BUILDING C100 | | SPRINGFIELD | MO | 65804 | |
| OReilly Hospitality LLC | | 2431 N. Glenstone Avenue | | | Springfield | MO | 65803 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OReilly Hospitality LLC | Timothy B. OReilly | 2808 S. Ingram Mill Road, Building A104 | | | Springfield | MO | 65804 | |
| OReilly Hospitality LLC | Ryan C. OReilly | 2808 S. Ingram Mill Road, Building A104 | | | Springfield | MO | 65804 | |
| OReilly Hotel Partners - Denton, LLC | | 3120 Town Center Trail | | | Denton | TX | 76201 | |
| OReilly Hotel Partners - Denton, LLC | Timothy B. OReilly | 2808 S. Ingram Mill Road, Building A104 | | | Springfield | MO | 65804 | |
| OREILLY, SIOBHAN | | 879 LONGBOW COURT | | | WESTERVILLE | OH | 43082 | |
| ORELLANA, IRAN | | 120 PARK PLAZA DR 3223 | | | SECAUCUS | NJ | 07094 | |
| ORELLANA, ROBERTO | | 16 CROSSVIEW CT | 16 CROSSVIEW CT | | LAKE IN THE HIL | IL | 60156 | |
| ORELLANA, SONNY | | 15024 SW 127TH PLACE | | | MIAMI | FL | 33186 | |
| ORELLANO, EDDIE | | 409 E. 7TH AVE | | | ROSELLE | NJ | 07203 | |
| ORENCZAK, C. | | 4740 CLEARWATER LANE | | | NAPERVILLE | IL | 60564 | |
| ORIZABA, JUAN | | 2793 SHELLY LN | | | AURORA | IL | 60504 | |
| Orlahans, LLC | Attn Dennis J. Hiffman | c/o NAI Hiffman | One Oakbrook Terrace, Suite 600 | 22nd Street and Butterfield Road | Oakbrook Terrace | IL | 60181 | |
| Orlahans, LLC | Attn Morrie Much | Much Shelist | 191 North Wacker Drive, Suite 1800 | | Chicago | IL | 60606-1615 | |
| ORLAND PARK AREA CHAMBER OF COMMERCE | | 8799 WEST 151ST STREET | | | ORLAND PARK | IL | 60462 | |
| ORLAND PARK INVESTMENTS, LLC | | 760 WILSON LN | | | HINSDALE | IL | 60521 | |
| Orland Park Investments, LLC | Attn Farhan Hanif | 9305 S Madison St | | | Burr Ridge | IL | 60527 | |
| OROSZ, ELIZABETH | | 205 GARRETT PL | | | COLUMBUS | OH | 43214 | |
| OROURKE, KYLE | | 934 SARAVALLE DRIVE | | | ST. PETERS | MO | 63376 | |
| ORR, AIDAN | | 1478 MCCORMICK PLACE | | | WHEATON | IL | 60189 | |
| ORTEGA, FERNANDO | | 9804 W 86TH ST APT C | | | OVERLAND PARK | KS | 66212 | |
| ORTEGA, JOCELYN | | 75 HOPE AVENUE APARTMENT 6 | 6 | | PASSAIC | NJ | 07055 | |
| ORTEGA, MAURO | | 13128 W 88TH CIR | APT 88 | | LENEXA | KS | 66215 | |
| ORTEGA, NICOLAS | | 12838 WEST 88TH CIRCLE APT 51 | | | LENEXA | KS | 66215 | |
| ORTIZ, ANTHONY | | 3233 NORWALK AVE | APT 120 | | DALLAS | TX | 75220 | |
| ORTIZ, APRIL | | 5838 SUN FARM | | | SAN ANTONIO | TX | 78244 | |
| ORTIZ, BYRON | | 4537 N HARDING | 1 | | CHICAGO | IL | 60625 | |
| ORTIZ, ERIKA | | 1300 PALISADE AVE | APT. D2 | | UNION CITY | NJ | 07087 | |
| ORTIZ, HORTENSIA | | 5524 GILBOW AVE | | | FORT WORTH | TX | 76114 | |
| ORTIZ, JIANNI | | 20 MARION PL | | | BLOOMFIELD | NJ | 07003 | |
| ORTIZ, JOHN | | 2611 FRONTIER DR | | | SAN ANTONIO | TX | 78227 | |
| ORTIZ, KARINA | | 80 ARDMAER DR | | | BRIDGEWATER | NJ | 08807 | |
| ORTIZ, MARIA | | 4 EMERALD LN NORTH | | | AMITYVILLE | NY | 11701 | |
| ORTIZ, RICARDO | | 5524 GILBOW AVE | | | FORT WORTH | TX | 76114 | |
| ORTIZ, TAINA | | 130 6TH STREET | | | RIDGEFIELD PARK | NJ | 07660 | |
| ORWIG, ELIZABETH | | 19395 KNOWLTON PARKWAY APT 302 | | | STRONGSVILLE | OH | 44149 | |
| OS Salesco, Inc. | | 11030 O Street | | | Omaha | NE | 68137 | |
| OSBORNE, ROBYN | | 57 MARTIN AVENUE | | | CLIFTON | NJ | 07012 | |
| OSEI, MICHAEL | | 1 CEDAR STREET | | | JERSEY CITY | NJ | 07305 | |
| OSHAUGHNESSY, BRIGID | | 1254 S 15TH | | | PHILADELPHIA | PA | 19146 | |
| OSLEBER, MARK | | 4417 N. HAMILTON | | | CHICAGO | IL | 60625 | |
| OSMUN, CHRISTOPHER | | 171 RESERVOIR ROAD | | | PARSIPPANY | NJ | 07054 | |
| OSORIO, DANIEL | | 8216 SW 163 CT | | | MIAMI | FL | 33193 | |
| OSORTO, SANDRA | | 5318 DANBURY FOREST DR | | | SPRINGFIELD | VA | 22151 | |
| OSSO, JULIE | | 5125 COLUMBIA RD | | | NORTH OLMSTEAD | OH | 44070 | |
| OSTDIEK, DEBE | | 3605 NW 85TH TERR | | | KANSAS CITY | MO | 64154 | |
| OSTORVA, ANGEL | | 340 AVE E | APARTMENT 1 | | BAYONNE | NJ | 07002 | |
| OSUNA, JACQUELINE | | 814 CHESTNUT AVE | | | KANSAS CITY | MO | 64124 | |
| OSWALD, SAMANTHA | | 89 MAIN ST | | | BRIDGEPORT | NJ | 08014 | |
| Oswego Brewing Company LLC | | 61 S. Main Street | | | Oswego | IL | 60543 | |
| OSZAJEC, KATARZYNA | | 3812 PARSONS RD | | | CARPENTERSVILLE | IL | 60110 | |
| OTERO, ORLANDO | | 33 WHIPPANY AVENUE | | | WOODLAND PARK | NJ | 07424 | |
| OTTE, JESSALYNN | | 1716 JOHNSTON ST SE | | | GRAND RAPIDS | MI | 49506 | |
| OTTE, MADELINE | | 4 FIRST STREET | | | WAYNE | NJ | 07470 | |
| OTTO, EDWARD | | 2604 BELLEVUE AVE | APT E | | SAINT LOUIS | MO | 63143 | |
| OVANDO, RENE | | 8144 LARKIN LANE | | | VIENNA | VA | 22182 | |
| OVERLAND PARK CHAMBER OF COMMERCE INC | | 9001 W 110TH ST #150 | | | OVERLAND PARK | KS | 66210 | |
| OVERLAND PARK FALSE ALARMS | | PO BOX 25707 | DEPARTMENT 201 | | OVERLAND PARK | KS | 66225-5707 | |
| OVERTON, JAZMINE | | 248 BIRCHVIEW DR | 248 | | PISCATAWAY | NJ | 08854 | |
| OWENS, ANTAWN | | 10590 PEARL RD | 10 | | STRONGSVILLE | OH | 44136 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 94 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, EMELINDA | | 25 ARTHUR STREET | APT 1 | | EAST BRUNSWICK | NJ | 08816 | |
| OWENS, ENRIQUE | | 16904 CASS BROOK LANE | | | WOODBRIDGE | VA | 22191 | |
| OWENS, JANISSA | | 25 ARTHUR ST | | | EAST BRUNSWICK | NJ | 08816 | |
| OWENS, MALIK | | 2880 HULL ROAD | H7 | | CAMDEN | NJ | 08104 | |
| OWENS, MATTHEW | | 160 BRUSHY BROOK DR | | | OFALLON | MO | 63366 | |
| OWENS, O. | | 239 PROSPECT PLAINS RD | APT 1 | | MONROE | NJ | 08831 | |
| PACE, DANIEL | | 208 N. 9TH STREET | APT. 715 | | ST.LOUIS | MO | 63101 | |
| PACHECO, AMBER | | 3830 OLD DENTON RD. | 3809 CROWN SHORE DR. | | DALLAS | TX | 75244 | |
| PACHECO, IVANA | | 285 HERITAGE PLACE | | | PATERSON | NJ | 07513 | |
| PACHECO, LOUIS | | 285 HERITAGE PLACE | | | PATERSON | NJ | 07513 | |
| PACHECO, RUTH | | 3480 BOSTON RD | | | BRUNSWICK | OH | 44212 | |
| PACIFIC COMMERCIAL SERVICES, LLC | | 9101 LBJ FRWY #700 | | | Dallas | TX | 75243 | |
| PACIFIC COMMERICAL SERVICES LLC DBA COVERALL | | 9101 LYNDON B JOHNSON FWY | SUITE 550 | | DALLAS | TX | 75243 | |
| PACKTOR, SAMUEL | | 6 PARSONAGE RD | | | HIGGANUM | CT | 06441-4123 | |
| PACOCHA JR, THOMAS | | 8213 W PAULING RD | | | MONEE | IL | 60449 | |
| PADILLA, ADDEN | | 322 JONES AVE | | | WARRENSBURG | MO | 64093 | |
| PADILLA, KRISTI | | 1722 JOHNSTON ST | | | GRAND RAPIDS | MI | 49506 | |
| PADRON, CHRISTIAN | | 246 CLARK TERRACE | | | CLIFFSIDE PARK | NJ | 07010 | |
| PADRON, ISMAEL | | 1626 KIRKWOOD DR | | | GARLAND | TX | 75041 | |
| PAGANI, TORI | | 730 PARK AVENUE | | | ELLWOOD CITY | PA | 16117 | |
| PAGANO, ANGELA | | 30 KNOLL TER | | | HAZLET | NJ | 07730 | |
| PAGE, TYLER | | 1012 LINCOLN AVE | | | LANSING | MI | 48910 | |
| PAGUNTALAN, KEITH | | 415 PARKSHIRE PLACE DRIVE | | | OFALLON | MO | 63368 | |
| PAHCODDY III, LEE | | 13541 HOUSER ST APT 106 | | | OVERLAND PARK | KS | 66221 | |
| PAHL, HANNA | | 8309 INDIAN BLUFF TRAIL | | | FORT WORTH | TX | 76131 | |
| PAINE, ADAM | | 39 S OAKHURST DRIVE | | | AURORA | IL | 60504 | |
| PAK, TAEJIN | | 452 GODWIN AVENUE | | | MIDLAND PARK | NJ | 07432 | |
| PALACIO, EPIFANIO | | 6516 WEST 72 STREET OVERLAND P | | | OVERLAND PARK | KS | 66204 | |
| PALACIOWHITE, SIMONE | | 2250 MARSH LN | 5106 | | CARROLLTON | TX | 75006 | |
| PALANI, DORNA | | 14128 CANNONDALE WAY | | | GAINESVILLE | VA | 20155 | |
| PALERMO, ANDREA | | 760 MIDSTREAMS ROAD | | | BRICK | NJ | 08724 | |
| PALILLERO, JESSICA | | 26 WYNDALE AVE | 26 WYNDALE AVE | | MAPLE SHADE | NJ | 08052 | |
| Palladion Signature Import LTD | | 102 N. 5th Street | | | Elkton | VA | 22827 | |
| PALMAI, STEPHEN | | 76 CHESTER CIRCLE | | | NEW BRUNSWICK | NJ | 08901 | |
| PALO, LEAH | | 626 AVONDALE AVE | ADDRESS 2 | | HADDONFIELD | NJ | 08033 | |
| PALOMINO SANCHEZ, GUSTAVO | | 300 MALCOLM AVE | 2 | | GARFIELD | NJ | 07026 | |
| PANIAHIE, MATTEEN | | 19 HURON AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| PANTALEON, CARA | | 15678 KNOLL TRAIL DR #2302 | | | DALLAS | TX | 75248 | |
| Paper Retriever of Texas | | 2401 S Laflin | | | Chicago | IL | 60608 | |
| Paper Retriever of Texas | | 2401 S Laflin St | | | Chicago | IL | 60608 | |
| PAPER RETRIEVER OF TEXAS, LLC | | 7510 GRISSOM RD | | | SAN ANTONIO | TX | 78251 | |
| PAPPAS, CHRISTINE | | 1431 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| PARADISE, JACLYN | | 32 SHERWOOD AVE | | | EAST BRUNSWICK | NJ | 08816 | |
| PARADISE, RICHARD | | PO BOX 292 | | | SHAWNEE MISSION | KS | 66201 | |
| PARADISO, SARAH | | 212 WALNUT STREET | | | PATERSON | NJ | 07544 | |
| PARC RITTENHOUSE CONDOMINIUM ASSOC | MANAGEMENT OFFICE | 225 S 18TH ST / UNIT 900 | | | PHILADELPHIA | PA | 19103 | |
| Parc Rittenhouse Condominium Association | | 225 S 18TH ST / UNIT 900 | | | Philadelphia | PA | 19103 | |
| PARDI, OLIVIA | | 4070 LYON DRIVE | | | COLUMBUS | OH | 43220 | |
| PARDO, JESSICA | | 511 56TH STREET | C | | WEST NEW YORK | NJ | 07093 | |
| PARIS, ALANI | | 3656 WALNUT CREEK DRIVE | | | COLUMBUS | OH | 43224 | |
| Park America, Inc. | | One Bala Avenue, Suite 500 | | | Bala Cynwyd | PA | 19004 | |
| PARK PLACE TECHNOLOGIES | | 8401 CHAGRIN ROAD | | | CHAGRIN FALLS | OH | 44023 | |
| Park Place Technologies LLC | | PO BOX 78000 | Dept. 781156 | | Detroit | MI | 48278 | |
| Park Ridge Chamber of Commerce | | 720 Garden Street | | | Park Ridge | IL | 60068 | |
| PARKER, BRYRON | | 2307 EL CAPITAN DR | | | DALLAS | TX | 75228 | |
| PARKER, EARL | | 401 W WALNUT LANE APT 18 | | | PHILADELPHIA | PA | 19144 | |
| PARKER, JESSICA | | 13905 OAK MEADOWS | 4105 | | UNIVERSAL CITY | TX | 78148 | |
| PARKER, JONATHAN | | 5565 MANSIONS BLUFF | APT 4303 | | SAN ANTONIO | TX | 78245 | |
| PARKER, JORDAN | | 3109 172ND ST | | | HAZEL CREST | IL | 60429 | |
| PARKER, NATHAN | | 10010 HARMONY HILL LANE | 2214 | | ROWLETT | TX | 75088 | |
| PARKER, PHILLIP | | 5533 NAAMAN FOREST BLV | APT#1504 | | GARLAND | TX | 75044 | |
| PARKER, THOR | | 1229 OLIVETTE DRIVE | | | OLIVETTE | MO | 63132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKHURST, CLARK | | 18 BIRCHWOOD DR | 1 | | HAWTHORNE | NJ | 07506 | |
| PARKINSON, JOHN | | 67 TENBY LANE | | | MARLTON | NJ | 08053 | |
| PARKS, DAMANTE | | 107 COOPER AVENUE | | | WOODLYNNE | NJ | 08107 | |
| PARKS, MEGHAN | | 16 W 132ND STREET | | | KANSAS CITY | MO | 64145 | |
| PARKS, REBECCA | | 510 W HOWE AVE | | | LANSING | MI | 48906 | |
| PARNASSO, ROBERT | | 15 NORTH RIDGE DR | | | CROMWELL | CT | 06416 | |
| PAROCHELLI, MYA | | 468 TALISMON CT | | | CRYSTAL LAKE | IL | 60012 | |
| PARQUETTE, A. | | 15951 ASHFORD COURT | | | TINLEY PARK | IL | 60477 | |
| PARRES, CYNTHIA | | 3027 W. 84TH PLACE | | | LEAWOOD | KS | 66206 | |
| PARRISH, KAISIE | | 513 E. MINOR DR. | #1 | | KANSAS CITY | MO | 64131 | |
| PARRY, ADAM | | 2211 BEECHNUT TRL | | | HOLT | MI | 48842 | |
| PASCHALL, SHAQUAN | | 191EDGEWOOD DR. | 191 | | TOMS RIVER | NJ | 08753 | |
| PASHEN, INC | | 9880 E 121ST ST | | | FISHERS | IN | 46037 | |
| Passaic Valley Sewerage Commissioners | | 600 Wilson Ave | | | Newark | NJ | 07105 | |
| PASSINI, JASON | | 704 N MAPLE | | | SPARTA | IL | 62286 | |
| PASSLER, TERRY | | 9240 RIGGS LANE | APT. A | | OVERLAND | KS | 66212 | |
| PASTOR, RAUL | | 6907 GLEN FAIR | | | SAN ANTONIO | TX | 78239 | |
| PASTORE, ANTHONY | | 2088 DEERPOINT LANE | | | YORKVILLE | IL | 60560 | |
| PASTRANO, KIMBERLY | | 120 HEATHERCROFT DRIVE | | | CRANBERRY TOWNS | PA | 16066 | |
| PATASHINSKY, ZACK | | 123 LIBERTY AVE | | | HAZLET | NJ | 07734 | |
| PATEL, JANITA | | 6503 DURHAM AVE | | | NORTH BERGEN | NJ | 07047 | |
| PATEL, VICKY | | 12 BLOSSOM DRIVE | | | EWING | NJ | 08638 | |
| PATELLA, MATT | | 115 NORTH CLARK AVE | | | SOMERVILLE | NJ | 08876 | |
| Patick M Egan | | 241 N. Plum Street | | | Lancaster | PA | 17602 | |
| Patrice & Associates Franchising Inc. | | 10020 Southern Maryland Blvd. | Suite 100 | | Dunkirk | MD | 20754 | |
| Patricia Settineri | Simon, OBrien, & Knapp P.C. | 555 Speedwell Ave | | | Morris Plains | NJ | 07950 | |
| PATRICK, KYLE | | 46 EAST 49TH STREET | | | BAYONNE | NJ | 07002 | |
| PATRICK, WILLIAM | | 2020 ROSE HILL RD | | | CARROLLTON | TX | 75007 | |
| PATSY, HUDSEN | | 221 ROBIN HILL LANE | | | BALLWIN | MO | 63021 | |
| PATTERSON, BOBBY | | 1450 N. SEDGWICK ST | 242 | | CHICAGO | IL | 60610 | |
| PATTERSON, KATELYN | | 505 HAIG ST | | | ELLWOOD CITY | PA | 16117 | |
| PATTERSON, PAIGE | | 1013 BOXER PASS DR. | | | SCHERTZ | TX | 78154 | |
| PATTERSON, ZYKIA | | 45ELLSWORTH AVE | | | TRENTON | NJ | 08618 | |
| PATTESON JR, DONNIE | | 2788 GLYNDEBOURNE DR | 2788 GLYNDEBOURNE DR | | FERGUSON | MO | 63135 | |
| PATTI, JULIANNA | | 135 N ELM STREET | | | MASSAPEQUA | NY | 11758 | |
| PATTON, ALLISON | | 9927 ESSEX DRIVE | | | OMAHA | NE | 68114 | |
| Paul Downey | Attn Robert Pedroli | 130 S Bemiston Ave Ste 300 | | | Clayton | MO | 63105 | |
| Paul H. Von. Petrzelka | | 7950 Qual Breeze | | | San Antonio | TX | 78250 | |
| PAUL SPERLING, INC. | | P.O. BOX 416524 | | | MIAMII BEACH | FL | 33141 | |
| PAUL, CAYLIN | | 2987 BROOKHAVEN DR | | | LEWIS CENTER | OH | 43035 | |
| PAUL, LEONARD | | 25141 PICONE LANE | | | BEDFORD HEIGHTS | OH | 44146 | |
| PAUL, SAMANTHA | | 5002 MEADOW LARK CT | | | CRYSTAL LAKE | IL | 60012 | |
| PAULING, CORINNE | | 997 ALAMO CT. | | | CAROL STREAM | IL | 60188 | |
| PAULING, SAM | | 997 ALAMO COURT | | | CAROL STREAM | IL | 60188 | |
| PAULINO, FERNANDO | | 25N MAIN STREET A2 | | | GLEN ELLYN | IL | 60137 | |
| PAULINO, MARK | | 325 EASTERN AVE | | | AURORA | IL | 60505 | |
| PAXTON, REBECCA | | 5606 RALSTON DRIVE | | | PARMA | OH | 44129 | |
| PAY DAY LOAN STORE OF ILLINOIS | | 800 JORIE BLVD | | | OAKBROOK | IL | 60523 | |
| PAYFORMANCE CORPORATION (now FIS Global) | | 10550 DEERWOOD PARK BLVD | BUILDING 300 | | JACKSONVILLE | FL | 32256 | |
| PAYNE, MAXWELL | | 9911 CAMPBELL ST | | | KANSAS CITY | MO | 64131 | |
| PAYNE, RAYMOND | | 4001 MYRTLE AVE | | | CAMDEN | NJ | 08105 | |
| PAYPAL | | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| PAZ-MARTINEZ, HERIBERTO | | 55 6TH ST. | | | EDISON | NJ | 08837 | |
| PB Parent LLC | | 11605 Haynes Bridge RD | Suite 350 | | Alpharetta | GA | 30009 | |
| PEACOCK, M. | | 1013 BATES | | | GRAND RAPIDS | MI | 49506 | |
| PEARCE, WILLIAM | | 10 NICHOLAS DRIVE | | | NEPTUNE | NJ | 07753 | |
| PEARSON, ALTON | | 1030 REVERE AVENUE | | | TRENTON | NJ | 08629 | |
| PEARSON, BLAKE | | 1312 ROLLIE MICHAEL | | | FORT WORTH | TX | 76179 | |
| PEARSON, JESSICIA | | 100 S FIFTH STREET | 3 | | DUPO | IL | 62239 | |
| PEARSON, TINA | | 6 ANGELA PLACE | 8 | | PATERSON | NJ | 07502 | |
| Pease & Dorio, P. C. | | 316 Main Street | | | Farmington | CT | 06032 | |
| PEASE, KENNETH | | 103 SOMERSET RD | | | GLASTONBURY | CT | 06033 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 96 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECHENAYA, VLADA | | 14690 TRAVIS ST. | APT 27206 | | OVERLAND PARK | KS | 66223 | |
| PECK, RAQUEL | | 7 STATE PARK DRIVE | STREET ADDRESS 2 | | TITUSVILLE | NJ | 08560 | |
| Peerless Beveraage Company | | PO Box 4000 | | | Union | NJ | 07083 | |
| Peerless Beverage Company | | PO Box 4000 | | | Union | NJ | 07083 | |
| PEKOSZ, MONICA | | 110 STONEYBROOK DR | | | METUCHEN | NJ | 08840 | |
| PEMCO | | 3208 Wilbur Ave | | | Manchester | NJ | 08759 | |
| Pen Electrical Contractors Inc | | 136 - 12th Street | | | West Babylon | NY | 11704 | |
| PENA DE ERAZO, MARIA | | 11 MEEKER ST | 2 | | WEST ORANGE | NJ | 07052 | |
| PENA, ERNESTO | | 380 MECHANIC ST | | | ORANGE | NJ | 07050 | |
| PENA, MARCO | | 118 FOREST ST | | | EAST HARTFORD | CT | 06118 | |
| PENN DISTRIBUTORS INC | | 401 DOMINO LN | | | PHILADELPHIA | PA | 19128 | |
| PENN FIXTURE AND SUPPLY COMPANY.INC. | | 2800 PENN AVENUE | | | PITTSBURGH | PA | 15222 | |
| PENNINGTON, ANGELA | | 15 SOUTH 78TH ST. | | | BELLEVILLE | IL | 62223 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Power Company | | P.O. Box 3687 | | | Akron | OH | 44309-3687 | |
| Pennsylvania Power Company | | 1 East Washington Street New | | | Castle | PA | 16101 | |
| PENTOLA, ALEX | | 605 N CHERRY ST. | | | OLATHE | KS | 66061 | |
| PEOPLE REPORT | | 17304 PRESTON ROAD | SUITE 430 | | DALLAS | TX | 75252 | |
| PEPE, BRIAN | | 195 WORTHINGTON RD. | | | GLASTONBURY | CT | 06033 | |
| PERAL, ESTEBAN | | 2209 W 98TH ST | | | CLEVELAND | OH | 44102 | |
| PERALTA, JAMILEX | | 1 RACETRACK RD. APT 2B | | | EAST BRUNSWICK | NJ | 08816 | |
| PERALTA, RODRIGO | | 217 SIEGEL STREET | | | WESTBURY | NY | 11590 | |
| PERDUE, MEAGAN | | 130 TRUXTON RD | | | HUNTINGTON STAT | NY | 11746 | |
| PEREANEZ, ANDREA | | 130 OLD RIDGE ROAD | | | BLOOMINGDALE | NJ | 07403 | |
| PEREIRA, EDDIE | | 4007 OAKLAND AVE | | | KANSAS CITY | KS | 66104 | |
| PEREIRA, KAITLYN | | 7094 CPO WAY | | | NEW BRUNSWICK | NJ | 08901 | |
| PEREZ DIAZ, KARONLAY | | 120 WEST 28 ST | APT.33 | | BAYONNE | NJ | 07002 | |
| PEREZ REYES, ALEJANDRA Y | | 5301 SWHERWOOD TER | | | PENNSAUKEN | NJ | 08109 | |
| PEREZ, ALBERTANO | | 425 67TH STREET | FLOOR 1 | | WEST NEW YORK | NJ | 07093 | |
| PEREZ, ALEC | | 1772 HENRY RD | | | MERRICK | NY | 11566 | |
| PEREZ, ANALIZA | | 4306 TOWLE AVE | | | HAMMOND | IN | 46327 | |
| PEREZ, ARELI | | 317 N HARVARD APT 1A | | | VILLAPARK | IL | 60181 | |
| PEREZ, ARISTEO | | 1309 S 32 ST APT 2 | | | OMAHA | NE | 68105 | |
| PEREZ, ARTEMIO | | 4100 N ADAMS ST | | | WESTMONT | IL | 60559 | |
| PEREZ, BRIANDA | | 84 PROSPECT ST | | | PASSAIC | NJ | 07055 | |
| PEREZ, CARLOS | | 5413 MADISON STREET | | | WEST NEW YORK | NJ | 07093 | |
| PEREZ, CELASTINA | | 2110 N 17TH ST | | | KANSAS CITY | KS | 66104 | |
| PEREZ, ELOY | | 18W110 KIRKLAND LN | | | VILLA PARK | IL | 60181 | |
| PEREZ, GUADALUPE | | 317 N HARVARD AVE | APT 2G | | VILLAPARK | IL | 60181 | |
| PEREZ, JENNIFER | | 816-22ND | 2 | | UNION CITY | NJ | 07087 | |
| PEREZ, JOSHUA | | 2272 GARDEN SUN PL | | | NEW BRAUNFELS | TX | 78130 | |
| PEREZ, JUAN | | 8831 GLENWOOD STREET APT#18 | | | OVERLAND PARK | KS | 66212 | |
| PEREZ, LAURA | | 58 HUNTINGTON | | | NEW BRUNSWICK | NJ | 08901 | |
| PEREZ, LISSETTE | | 10 MANVILLE BLVD | 2ND FLOOR | | BRIDGEWATER | NJ | 08807 | |
| PEREZ, LUIS | | 652 AVENUE E | | | BAYONNE | NJ | 07002 | |
| PEREZ, M. | | 2110 N 17TH ST | | | KANSAS CITY | KS | 66104 | |
| PEREZ, MARCOS | | 1907 JAMESTOWN CIRCLE | | | HOFFMAN ESTATES | IL | 60169 | |
| PEREZ, MAREX RALPH | | 342 SOUTH PROSPECT AVENUE | | | BERGENFIELD | NJ | 07621 | |
| PEREZ, MIGUEL | | 513 4TH STREET APT. 3D | 3D | | UNION CITY | NJ | 07087 | |
| PEREZ, MIRANDA | | 9027 BEAUDINE AVE | | | SAN ANTONIO | TX | 78250 | |
| PEREZ, OLGA | | 240 SHERBROOKE RD | | | LINDENHURST | NY | 11757 | |
| PEREZ, OLVAN | | 457 TOTOWA AVENUE | APT A | | PATERSON | NJ | 07522 | |
| PEREZ, ROSA | | 165 CAMBRIDGE AVENUE | 2 R | | JERSEY CITY | NJ | 07307 | |
| PEREZ, SERGIO | | 4834 N KIMBALL | | | CHICAGO | IL | 60625 | |
| PEREZ, SHERRI MEI | | 170 BETHANY RD | | | HAZLET | NJ | 07730 | |
| PEREZ, VIANKA | | 62 W 25TH ST | | | BAYONNE | NJ | 07002 | |
| PEREZ, YOSSELINE | | 121 43RD | 1 | | UNION CITY | NJ | 07087 | |
| PEREZ, YULISSA | | 270 MAPLE CT | 270 | | COPIAGUE | NY | 11726 | |
| PEREZ-RIOS, GUADALUPE | | 442 MERCY STREET | | | PHILADELPHIA | PA | 19148 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 97 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ-SOTO, TAYLOR | | 7031 N BALES AVE | 311 | | GLADSTONE | MO | 64119 | |
| Perfection Glass & Mirror Inc | | 13991 SW 144th Ave | #302 | | Miami | FL | 33186 | |
| PERKINS, BRANDI | | 17 SOUTH 88 | | | BELLEVILLE | IL | 62223 | |
| PERKINS, KEITH | | 7606 MARION COURT | | | ST LOUIS | MO | 63143 | |
| PERNAS, VANESSA | | 45 TENNYSON ST | | | CARTERET | NJ | 07008 | |
| PERNAZZA, ASHLEY | | 114 RAMBLER DRIVE | | | SARVER | PA | 16055 | |
| PEROVIC, BESARD | | 6208 N HOYNE AVE | BB | | CHICAGO | IL | 60659 | |
| PERRIGO, ERIC | | 3775 UTAH RD | | | WELLSVILLE | KS | 66092 | |
| PERROS, ALEXANDER | | 55 RACAL COURT APT3 | | | STATEN ISLAND | NY | 10313 | |
| PERROTT, NATALIE | | 809 WAINWRIGHT DR | | | PITTSBURGH | PA | 15228 | |
| PERRY, JOSEPH | | 4516 ALPHA AVE | | | NEWBURGH HEIGHT | OH | 44105 | |
| PERSAUD, ALYSSALY | | 826 WASHINGTON ST | | | BALDWIN | NY | 11510 | |
| PESA, NICOLE | | 1490 HAMBURG RD SW | | | LANCASTER | OH | 43130 | |
| PESTANA, KELLY | | 81 HEATHER DR | | | EAST HARTFORD | CT | 06118 | |
| PETCOVIC, BROOKE | | 1115 HARVEY RUN ROAD | | | FREEDOM | PA | 15042 | |
| Pete & Pete Container Service Inc | | 4830 Warner Rd | | | Garfield Heights | OH | 44125 | |
| Peter Lacava | | 1140 Esienhowen Drive | | | Russellton | PA | 15076 | |
| PETERMILL ENTERPRISES INC | | 7930 OLD AUCTION ROAD | | | MANHEIM | PA | 17545 | |
| PETERS, ASHLEY | | 500 WESTMINSTER PL | APT 1 | | LODI | NJ | 07644 | |
| PETERS, BROOKLYN | | 117 RHOADES ST | | | AZLE | TX | 76020 | |
| PETERS, CARSON | | 11325 SLATER ST | | | OVERLAND PARK | KS | 66210 | |
| PETERS, CHELSEE | | 7600 NW 74TH TERRACE | | | KANSAS CITY | MO | 64152 | |
| PETERS, KALEIGH | | 441 64TH ST | APT 2 | | WEST NEW YORK | NJ | 07093 | |
| PETERS, LEAH | | 325 GREENGLADE AVE | | | WORTHINGTON | OH | 43085 | |
| PETERS, SADAE | | 1222 EDPAS ROAD | | | NEW BRUNSWICK | NJ | 08901 | |
| PETERS, STACIE | | 27068 OAKWOOD DR APT. 212B | | | OLMSTEAD FALLS | OH | 44138 | |
| PETERS, TANNER | | 1600 SADLE CREEK CRL | APT 534 | | ARLINGTON | TX | 76015 | |
| PETERSON, KATHERINE | | 3 BROMLEY DR | | | HAZLET | NJ | 07730 | |
| PETERSON, LAUREN | | 13276 FALMOUTH ST | | | LEAWOOD | KS | 66209 | |
| PETES CLEANING SERVICE | | 1629 S MICHIGAN AVE | APT 108 | | VILLA PARK | IL | 60181 | |
| PETES CLEANING SERVICES | | 1629 MICHIGAN AVE | APT 108 | | VILLA PARK | IL | 60181 | |
| PETILLO, ANDREW | | 408 W POPLAR ST. | APT. H | | OLATHE | KS | 66061 | |
| PETKO, JOSHUA | | 2020 CHAD COURT | | | MONTGOMERY | IL | 60538 | |
| PETRASEK, MACKENZIE | | 1035 SWEET BRIER DRIVE | | | ALIQUIPPA | PA | 15001 | |
| PETRI, NATALIE | | 1545 W.MAIN | H | | FESTUS | MO | 63028 | |
| PETRONE, NICK | | 245 WYCKOFF ROAD | | | EATONTOWN | NJ | 07724 | |
| PETTY CASH - 110 | | | | | | | | |
| PETTY CASH 096 | | ATTN GENERAL MANAGER | | | KANSAS CITY | MO | 64112 | |
| PETTY CASH 169 | | | | | | | | |
| PETTY CASH 183 | | | | | | | | |
| PETTY CASH-182 | | | | | | | | |
| PETTY, KENDRICK | | 9 W CRESCENT BLVD | | | COLLINGWOOD | NJ | 08108 | |
| PEWEE, JONATHAN | | 2531 EAST MULFORD CT | | | GRAND RAPIDS | MI | 49546 | |
| PFAFF, ASHLEY | | 9141 W HAWTHORNE AVE | | | MILWAUKEE | WI | 53226 | |
| PFAUTZ, ALLANA | | 2401 TROOST AVE. | 518A | | KANSAS CITY | MO | 64108 | |
| PFEFFER, ALYSSA | | 1212 VARSITY BLVD. | APT. 213 | | DEKALB | IL | 60115 | |
| PFEIFLIE, KENNEDY | | 8795 CONSERVATION ST. NE | | | ADA | MI | 49301 | |
| PFLUG, JARED | | 523 S LAUREL AVE | | | KEANSBURG | NJ | 07734 | |
| PFLUMM, J. | | 14227 KINGDOM CT | | | FISHERS | IN | 46040 | |
| PFOTENHAUER, ANDREA | | 2211 BLACKSMITH DR. | | | WHEATON | IL | 60189 | |
| PHAN, KHANG | | 4404 N OLIVE ST | | | KANSAS CITY | MO | 64116 | |
| PHEAA | | PO Box 5117 | | | Buffalo | NY | 14240 | |
| PHELAN, KELLY | | 23 HILLVIEW AVENUE | | | MORRIS PLAINS | NJ | 07950 | |
| PHILADELPHIA EXTRACT CO INC | | 4124 BLANCHE RD | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA EXTRACT COMPANY | | 6806-10 NORTH FRANKLIN STREET | | | PHILADELPHIA | PA | 19126 | |
| PHILADELPHIA GAS WORK | | PO BOX 11700 | | | NEWARK | NJ | 07101 | |
| Philadelphia Gas Works | | P.O. Box 11700 | | | Newark | NJ | 07101 | |
| Philadelphia Gas Works | | 800 W. Montgomery Avenue | | | Philadelphia | PA | 19122 | |
| PHILGREN, GRIFFEN | | 2312 HARTFORD CT. | | | NAPERVILLE | IL | 60565 | |
| PHILIPS, LYDIA | | 9717 PINEHURST DR | | | ROWLETT | TX | 75089 | |
| PHILLIP EDISON AND COMPANY | | 9717 PINEHURST DR | | | ROWLETT | TX | 75089 | |
| PHILLIP EDISON AND COMPANY | ROBERT F MYERS, COO | NAPERVILLE CROSSING STATION, LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| PHILLIP EDISON AND COMPANY | LEASE ADMINISTRATION DEPARTMENT | PHILLIPS EDISON & COMPANY, LTD | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 98 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS EDISON-ARC SHOPPING CTR OP PARTNERSHIP, LP | | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| Phillips Edison-Arc Shopping Ctr OP Partnership, LP | Attn Brad Wick | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| PHILLIPS, CHARLES | | 138 LEONARD STREET | APT 3R | | JERSEY CITY | NJ | 07307 | |
| PHILLIPS, DANNY | | 14818 W 83RD ST | | | LENEXA | KS | 66215 | |
| PHILLIPS, JAMIE | | 1830 S 4TH ST. | | | PHILADELPHIA | PA | 19148 | |
| PHILLIPS, KYLE | | 253 EAST RIDGE RD | | | MIDDLETOWN | CT | 06457 | |
| PHILLIPS, M. | | 6732 W 83RD ST | APT. 307 | | OVERLAND PARK | KS | 66204 | |
| PHILLIPS, MYAISHAH | | 58 CRAIG AVE | | | FREEPORT | NY | 11520 | |
| PHILLIPS, NICHOLAS | | 640 E ARMOUR BLVD | APT 205 | | KANSAS CITY | MO | 64109 | |
| PHILLIPS-MUCHA, MADISON | | 55 E 15TH AVE | | | COLUMBUS | OH | 43201 | |
| PHUNG, CHINDA | | 3935 SANDSTONE CIRCLE | | | POWELL | OH | 43065 | |
| PHX Contracting Inc | | 7000 Newington Rd Ste. I | | | Lorton | VA | 22079 | |
| PI, DAVID | | 20851 SW 91CT | | | MIAMI | FL | 33189 | |
| PIASECKI, JASON | | 124 HIGHLAND DR | | | KINGS PARK | NY | 11754 | |
| PICARELLI, JOSEPH | | 47 W 51 ST | | | BAYONNE | NJ | 07002 | |
| PICCIOLA, NICHOLAS | | 17802 BOS DR | | | ORLAND PARK | IL | 60467 | |
| PICKENS, CRAIG | | 11817 LAVIDA AVE | | | ST LOUIS | MO | 63138 | |
| PICKERING, M. | | 10415 BOND STREET | | | OVERLAND PARK | KS | 66214 | |
| Picture-it Awards Inc | | 1703 Route 27 Edison NJ 08817 | | | Edison | NJ | 08817 | |
| PIECH, ANNA | | 16200 FIELDCREST DR. | | | OAK FOREST | IL | 60452 | |
| PIECH, JEANNA | | 16200 FIELDCREST DR. | | | OAK FOREST | IL | 60452 | |
| PIELA, MARY | | 2715 NOTTINGHAM RD | | | COLUMBUS | OH | 43221 | |
| PIERCE, MATTHEW | | 11831 FEATHERWOOD DRIVE | | | ST. LOUIS | MO | 63146 | |
| PIERRE LOUIS, JEAN | | 25 N. 8TH STREET | | | BELLEVILLE | NJ | 07109 | |
| PIERRE, MEGAN | | 310 EVANS AVE | | | ELMONT | NY | 11003 | |
| PIERSON, DALIYAH | | 1 WILLOW WOOD COURT | | | EAST RUTHERFORD | NJ | 07073 | |
| PIGEON, KARL | | 1417 PATHFINDER LANEM | | | MCLEAN | VA | 22101 | |
| PIGG ENTERPRISES LLC | | 86 Valley Dr | | | Valley Park | MO | 63088 | |
| PILTZ, ROBERT | | 2228 MURRAY AVE | | | SOUTH PLAINFIEL | NJ | 07080 | |
| PIMENTA, ALEXANDRA | | 10358 SW 212 ST APT. 208 | | | CUTLER BAY | FL | 33189 | |
| PIMENTA, DYLAN | | 10358 SW 212 ST APT 208 | APT. 208 | | MIAMI | FL | 33189 | |
| PIN, TIFFANY | | 2534 SAM HOUSTON DR | | | GARLAND | TX | 75044 | |
| PINALES, ALENNY | | 521 3RD STREET | APT 1 | | UNION CITY | NJ | 07087 | |
| PINEDA DE ARGUETA, ANA | | 144 ORANGE TURNPIKE | 2 | | SLOATSBURG | NY | 10974 | |
| PINKNEY, JAKE | | 10023 WEST 86TH TERRACE | | | OVERLAND PARK | KS | 66214 | |
| Pinnacle Hills, LLC | Attn Law Lease Administration | General Growth Properties | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| PINNER, TERRANCE | | 7266 GLEN HOLLOW CT | 2 | | ANNANDALE | VA | 22003 | |
| PINO, FRANCO | | 130TH 40ST | | | NEW JERSEY | NJ | 07097 | |
| PINOS, RODRIGO | | 2747 HOOPER AVE APT 6 | BLDG 8 | | BRICK | NJ | 08723 | |
| PINTO III, JOSEPH | | 711 VOORHEES AVE | APT 3 | | MIDDLESEX | NJ | 08846 | |
| PIONEER CREDIT RECOVERY, INC | | P.O. BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER WINE COMPANY, L.P. | | PO Box 207358 | | | DALLAS | TX | 75320 | |
| PIPER JAFFRAY & CO | | 800 NICOLLETE MALL | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY & CO. | | 800 NICOLLET MALL | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| PIPER, ALEXANDRA | | 6470 CHESHIRE DR | | | DIMONDALE | MI | 48821 | |
| PIPER, RACHEL | | 2371 CORAL COVE | | | ELGIN | IL | 60123 | |
| PIRRO, L. | | 28 ESTHER STREET | | | CRYSTAL LAKE | IL | 60014 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES INC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES, INC | | 3001 SUMMER ST | | | STAMFORD | CT | 06926 | |
| PITTENGER, DEREK BRADLEY | | 892 S.EUREKA AVE COLUMBUS OHIO | | | COLUMBUS | OH | 43204 | |
| PITTS, BRION | | 4415 FORREST AVE | | | KANSAS CITY | MO | 64100 | |
| PITTS, STEVEN SINCLAIR | | 2834 WINTON STREET | | | PHILADELPHIA | PA | 19145 | |
| PITTS, TESSA | | 3560 W 147TH | | | CLEVELAND | OH | 44111 | |
| PIVAROFF, ERICA | | 5137 ALDERSYDE ROAD | | | OAK FOREST | IL | 60452 | |
| PLACEIQ, INC. | | BOX 83380 | | | WOBURN | MA | 01813-3380 | |
| PLACIDO, MIGUEL | | 224 COLUMBIA STREET | 1 | | PASSAIC | NJ | 07055 | |
| Plain Easy Solutions LLC | | 6493 Fernhurst Ave. | | | Parma Heights | OH | 44130 | |
| Plant Trends Inc | | PO Box 603 | | | North Bellmore | NY | 11710 | |
| Plantscape Inc | | 3101 Liberty Ave | | | Pittsburgh | PA | 15201 | |
| PLANTSCAPE, INC | | 3101 LIBERTY AVENUE | | | PITTSBURGH | PA | 15201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLATA JIMENEZ, MARIA | | 3579 ROUTE 46 WEST | APT 47A | | PARSIPPANY | NJ | 07054 | |
| PLATKO, JUSTIN | | 9831 CONNELL DR | | | OVERLAND PARK | KS | 66212 | |
| PLATTE COUNTY COLLECTOR | SHIELA PALMER, COLLECTOR | 415 3RD STREET, ROOM 212 | | | PLATTE CITY | MO | 64079 | |
| PLATVOET, ROBERT | | 183 ALBERTA DR | | | SADDLE BROOK | NJ | 07663 | |
| PLAYNETWORK INC. | | PO BOX 204515 | | | DALLAS | TX | 75320-4515 | |
| Playnetwork Inc. | | PO Box 21550 | | | New York | NY | 10087 | |
| PLAYNETWORK, INC | | 8727 148TH AVE NE | | | REDMOND | WA | 98052 | |
| PLAYNETWORK, INC. | | PO BOX 21550 | | | New York | NY | 10087-1550 | |
| PLEITEZ TOBAR, ROBERTO | | 32 EAST SHORE STREET | | | KEANSBURG | NJ | 07734 | |
| PLOHR, JAMES | | 8 FLORAL CT. | | | OFALLON | MO | 63368 | |
| PLUMBING PROS | | 116 S WESTGLEN DR | | | RAYMORE | MO | 64083-9667 | |
| PMA NAPERVILLE CROSSING, LLC | | | | | | | | |
| | SCHAIN, BURNEY, ROSS, AND CITRON, LTD | ATTN MICHAEL ROSS | 222 NORTH LASALLE STREET | SUITE 1910 | CHICAGO | IL | 60601 | |
| PMA NAPERVILLE CROSSING, LLC | PMA NAPERVILLE CROSSING LLC | ATTN MICHAEL FIRSEL | 1110 JORIE BOULEVARD | SUITE 350 | OAK BROOK | IL | 60523 | |
| PMC Design, LLC | | 18328 Boyd St. | | | Elkhorn | NE | 68022 | |
| POESL, BRENDA | | 157 W 4TH ST | 1F | | BAYONNE | NJ | 07002 | |
| Polack Printing | | 1050 74th St SW | | | Byron Center | MI | 49315 | |
| POLEC, E. | | 6033 N NAVARRE AVE | | | CHICAGO | IL | 60631 | |
| POLGAR, SIERRA | | 53 RIGGS PLACE | | | WEST ORANGE | NJ | 07052 | |
| POLSON, JORDYN | | 1612 NW 66TH TER | | | KANSAS CITY | MO | 64118 | |
| Poly-Jaz Realty LLC, Poly C LLC andBRPR II LLC | c/o Breslin Realty Development | 500 Old Country Road | | | Garden City | NY | 11530 | |
| Poly-Jaz Realty LLC, Poly C LLC andBRPR II LLC | Attention Mr. Fred Colin | Colin Development LLC. | 1520 Northern Blvd. | | Manhasset | NY | 11030 | |
| Poly-Jaz Realty LLC, Poly C LLC andBRPR II LLC | Mr. Louis Ceruzzi | 1720 Post Road | | | Fairfield | CT | 06824 | |
| Poly-Jaz Realty LLC, Poly C LLC andBRPR II LLC | Meltzer, Lippe, Goldstein & Breitstone, LLP | Attn Sheldon M. Goldstein, Esq. | 190 Willis Avenue | | Mineola | NY | 11501 | |
| POLZIN, KINLEY | | 8104 W. 145TH ST | | | OVERLAND PARK | KS | 66223 | |
| POMEROY, COLLETTE | | 7507 MCCOY STREET | | | SHAWNEE | KS | 66227 | |
| POMPEO, DANIEL | | 30 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | |
| PONT HEY, LAURA | | 6732 N 31ST ST | | | ARLINGTON | VA | 22213 | |
| POOLE, MARKYSHIARA | | 3622 CHERRY HILL AVE | | | FLOSSMOOR | IL | 60422 | |
| POPELKA, JOSEPH | | 27571 W ASHLAND AVE | | | SPRING GROVE | IL | 60081 | |
| POPLAWSKI, NICOLE | | 839 HAWTHORNE AVE | | | BOUND BROOK | NJ | 08805 | |
| PORNEL, DENNIS | | 601 BEERS ST | | | HAZLET | NJ | 07730 | |
| PORTALES, MACARENA | | 15781 SW 106 TER | 304 | | MIAMI | FL | 33196 | |
| PORTER, BRYTTNEY | | 27595 I10 W. | #334 | | BOERNE | TX | 78006 | |
| PORTER, DAN | | 1201 N 3RD ST #237 | | | PHILADELPHIA | PA | 19122 | |
| PORTER, RAVEN | | 39 TORI ANN COURT | | | ST. PETERS | MO | 63376 | |
| PORTER, RONALD | | 5911 EAST 110TH STREET | | | KANSAS CITY | MO | 64134 | |
| PORTERO, ERIC | | 11273 SW 114 TERR | | | MIAMI | FL | 33176 | |
| PORTES, OSCAR | | 8911 SW 123 CT APT 108 | | | MIAMI | FL | 33186 | |
| PORTIER, LLC, SUBSIDIARY OF UBEREATS TECHNOLOGIES, INC | | 1455 MARKET ST. 4TH FL | | | TREVOSE | PA | 94103 | |
| PORTILLO HERNANDEZ, JOSE | | 11 DARLINGTON AVENUE | | | RAMSEY | NJ | 07446 | |
| PORTILLO, BLAS | | 11 DARLINGTON AVE | | | RAMSEY | NJ | 07446 | |
| PORTILLO, VILMA | | 1406 8TH STREET | #2 | | NORTH BERGEN | NJ | 07047 | |
| PORTSWIGGER | | VICTORIA COURT | BEXTON RD | | KNUTSFORD | | WA 16- 0PF | UNITED KINGDOM |
| Positouch, LLC | | 491 KILVERT STREET | | | WARWICK | RI | 02886 | |
| Post, Polak, Goodsell & Strauchler P.A | | 425 Eagle Rock Avenue Ste 200 | | | Roseland | NJ | 07068 | |
| POSTERNACK, JENNIFER | | 6N308C WHITMORE CIRCLE | C | | ST CHARLES | IL | 60174 | |
| POTEET, AARON | | 18942 L STREET | | | OMAHA | NE | 68135 | |
| POTTER, CALEB | | 11991 TYRA COURT | | | MARYLAND HEIGHT | MO | 63043 | |
| POTTS, ANGELA | | 6014 WALNUT ST | | | KANSAS CITY | MO | 64113 | |
| POUDRIER, JORDAN | | 77 OLIVER ROAD | | | MANCHESTER | CT | 06042 | |
| POUNCIL, CAREY | | 12816 CHARING CROSS ROAD | 4 | | LENEXA | KS | 66215 | |
| POWELL, CATIE | | 402 BELLEMERE RD | | | BLUE SPRINGS | MO | 64015 | |
| POWELL, KENIA | | 88 SHERMAN STREET APT 1 | 1 | | PASSAIC | NJ | 07055 | |
| POWELL, MELVIN | | 1524 BRAETON PARKWAY APT 203 | | | COLUMBUS | OH | 43235 | |
| Powermapper Software Limited | | 9-10 St Andrew Square | | | Edinburgh | | EH2 2AF | United Kingdom |
| POWLEY, DEANNA | | 92 SAUGATUCK | | | MONTGOMERY | IL | 60538 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 100 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PR MANUAL CHECK - TBYRD | | | | | | | | |
| PR MANUAL CHECKS - VG | | | | | | | | |
| PR MANUAL CHECKS-AN | | | | | | | | |
| PR MANUAL CHECKS-CAR | | | | | | | | |
| PR MANUAL CHECKS-CB | | | | | | | | |
| PR MANUAL CHECKS-JS | | | | | | | | |
| PR MANUAL CHECKS-SANDY | | | | | | | | |
| PR MANUAL CHECKS-WG | | | | | | | | |
| PR111 MA NAPERVILLE, JV, LLC | | | ATTN JEAN ZOERNER PRINCIPAL/VICE PRESIDENT | ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| | PM111 MA NAPERVILLE JV LLC | C/O MID-AMERICA ASSET MANAGEMENT | | | | | | |
| PR111 MA NAPERVILLE, JV, LLC | PM111 MA NAPERVILLE JV LLC | PGIM REAL ESTATE | ATTN LEGAL DEPARTMENT | 7 GIRALDA FARMS | MADISON | NJ | 07940 | |
| PR111 MA NAPERVILLE, JV, LLC | PM111 MA NAPERVILLE JV LLC | PGIM REAL ESTATE | C/O MS ALISON HALLBERG | 7 GIRALDA FARMS | MADISON | NJ | 07940 | |
| PRADILLA, ANDREA | | 1106 27TH STREET | APARTMENT 5 | | NORTH BERGEN | NJ | 07047 | |
| PRADO-RODRIGUEZ, YEIMI | | 200 BALDWIN ROAD | APT D29 | | PARSIPPANY | NJ | 07054 | |
| PRANGE, BRANDON | | 326 N HARRISON | | | LITCHFIELD | IL | 62056 | |
| PRC Partners, LLC | | | Two Mid-America Plaza, Third Floor | | Oakbrook Terrace | IL | 60801 | |
| | c/o Mid-America Asset Management, Inc. | Attn Ms. C. Michelle Panovich | | | | | | |
| Precision Kleen INC | | 27101 Tungsten RD | | | Euclid | OH | 44132 | |
| Precision Landscaping Inc | | PO Box 3009 | | | Wayne | NJ | 07474 | |
| PRECISION SEWER SERVICES, LLC. | | P.O. BOX 247 | | | GRADYVILLE | PA | 19039 | |
| PREMEN, MATTHEW | | 2270 GEORGIA DR. | | | WESTLAKE | OH | 44145 | |
| PREMIER BEVERAGE COMPANY | | P.O. BOX 820410 | | | SOUTH FLORIDA | FL | 33082 | |
| PREMIER PRODUCE INC | | P.O. BOX 5606 | | | CAROL STREAM | IL | 60197-5606 | |
| PREMIUM BEVERAGE SUPPLY, LTD | | 3701 LACON ROAD | | | HILLIARD | OH | 43026 | |
| PREMIUM DIST OF VA INC | | 15001 NORTHRIDGE DR | | | CHANTILLY | VA | 20151 | |
| PRE-PAID LEGAL SERVICES, INC | | ONE PRE-PAID WAY | | | ADA | OK | 74820 | |
| Presbrey Productions LLC | | 63546 Densmore Rd | | | Aurora | IL | 60506 | |
| PRESSER, ISABELLE | | 32 WARREN DRIVE | | | ABERDEEN | NJ | 07747 | |
| PRESSER, SHANNON | | 137 LINNETT ST. | | | BAYONNE | NJ | 07002 | |
| PRESSEY, ALEX | | 201 HOWARD AVENUE | | | ROCHELLE PARK | NJ | 07662 | |
| Presto Pest Control Inc. | | PO Box 495 | | | Sellersville | PA | 18960 | |
| PRETELL, ADRIAN | | 213 BRIAR MILLS DR | | | BRICK | NJ | 08724 | |
| PRETELL, DIEGO | | 213 BRIAR MILLS DR | | | BRICK | NJ | 08724 | |
| PRETZANTZIN, JOSE | | 911 BROADWAY | | | BAYONNE | NJ | 07002 | |
| PRICE, DONNA | | 4023 WALSH STREET | | | SAINT LOUIS | MO | 63116 | |
| PRICE, ELIJAH | | 2321 FELDER LN | | | FORT WORTH | TX | 76112 | |
| PRICE, RYAN | | 1615 W SPRUCE ST | | | OLATHE | KS | 66061 | |
| PRIII MA NAPERVILLE JV, LLC | MID-AMERICA ASSET MANAGEMENT, INC | ONE PARKVIEW PLAZA - 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| PRIII MA Naperville JV, LLC | | ONE PARKVIEW PLAZA - 9TH FLOOR | | | Oakbrook Terrace | IL | 60181 | |
| PRIME MECHANICAL SERVICES LLC | | 1854 N.W. 21ST STREET | | | POMPANO BEACH | FL | 33069 | |
| Prime Motor Inns, Inc | | 700 Route 46 East | PO Box 2700 | | Fairfield | NJ | 07007-2700 | |
| Prime Motor Inns, Inc | Taub & Taub, Esqs. | PO Box 1600 | | | Fairfield | NJ | 07007-1600 | |
| PRIMEAU, KELLY | | 444 PIERREPONT AVE. | | | MIDDLESEX | NJ | 08807 | |
| PRINCIPAL LIFE INSURANCE COMPANY | | 710 9TH STREET | DES MOINES | | DES MOINES | IA | 50309 | |
| PRINCIPAL LIFE INSURANCE COMPANY | | 710 9TH STREET | | | DES MOINES | IA | 50309 | |
| PRINE, JAMES | | 1116 S 48TH STREET | | | OMAHA | NE | 68106 | |
| Print Globe,Inc. | | 5812 Trade Center Drive, Suite 100 | | | Austin | TX | 78744 | |
| PRINTEKK PRINTING & MAILING | | 4312 TERRACE | | | KANSAS CITY | MO | 64111 | |
| Prior to January 18, 2018 Maeburg II LLCAfter January 18, 2018 Maeburg II LLC | | c/o Wells Fargo Bank, National Association | | | San Francisco | CA | | |
| Prior to January 18, 2018 Maeburg II LLCAfter January 18, 2018 Maeburg II LLC | Maeburg II LLC | PO Box 310680 | | | Des Moines | IA | 50331 | |
| PRITCHARD, CAITLAN | | 3241 N WHIPPLE ST | B | | CHICAGO | IL | 60618 | |
| PRITCHARD, JEROME | | 4541 N SHERIDAN | APT 312 | | CHICAGO | IL | 60640 | |
| PRITIVINDYA, AMBAR | | 126 DEVON AVENUE | | | BELLMAWR | NJ | 08031 | |
| PRO-CHEM Termite & Pest Control | | 17 Valley Drive West | | | Glenwood | NJ | 07418 | |
| PROCKNOW, ANDREW | | 4750 RIVER ROCK RD | | | SAN ANTONIO | TX | 78251 | |
| PROCTOR II, MICHAEL | | 18 VANARD DRIVE | | | BRICK | NJ | 08723 | |
| PROCTOR, JACKSON | | 935 QUAY AVE. UNIT H | | | GRANDVIEW | OH | 43212 | |
| Professional Adjustment Bureau | | PO Box 640 | | | Springfield | IL | 62705 | |
| Professional Hygiene, Inc. | | 777 Merus Court | | | Fenton | MO | 63026 | |
| Professional Sports Publications Inc | | 519 8th Avenue, 25th Floor | | | New York | NY | 10018 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 101 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ProPark America NY LLC | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Pro-Tech Mechanical Services | | 2556 Alamo Drive, Suite 50B | | | Lansing | MI | 48911 | |
| Protection One Alarm Monitoring Inc | | PO Box 219044 | | | Kansas City | MO | 64121 | |
| Protection One Alarm Monitoring Inc | | PO Box 872987 | | | Kansas City | MO | 64187 | |
| Protective Measures Security & Fire Systems | | 305 Palmer Rd | | | Denville | NJ | 07834 | |
| PROTECTIVE MEASURES SECURITY AND SYSTEMS, LLC | | 305 PALMER ROAD | | | DANVILLE | NJ | 07834 | |
| PROVENZANO, LORETTA | | 208 CLERMONT PL | | | STATEN ISLAND | NY | 10314 | |
| PROVOLT, DAWN | | 8008 E. 120TH | | | GRANDVIEW | MO | 64030 | |
| PRUCKOWSKI, ALEX | | 18 W SUSAN ST | | | HAZLET | NJ | 07730 | |
| PRUCKOWSKI, ALICIA | | 40 7TH ST | | | BELFORD | NJ | 07718 | |
| PRUCKOWSKI, PAUL | | 18 WEST SUSAN ST | | | HAZLET | NJ | 07730 | |
| PRYOR, KRYSTEN | | 5400 PRESTON OAKS RD | 4018 | | DALLAS | TX | 75254 | |
| PSE & G Co | | P.O. Box 14444 | | | New Brunswick | NJ | 08906 | |
| PSE & G Co | | 80 Park Plaza | | | Newark | NJ | 07102 | |
| PSEGLI | | P.O. Box 9039 | | | Hicksville | NY | 11802-9039 | |
| PSEGLI | | 80 Park Plaza | | | Newark | NJ | 07102 | |
| PTACEK, RICHARD | | 1306 EAST 110TH STREET | | | KC | MO | 64131 | |
| PUBLIC STORAGE INSTITUTIONAL FUND II | | 701 WESTERN AVENUE | | | GLENDALE | CA | 91201 | |
| PUBLIC STORAGE MANAGEMENT INC | | 11240 MASTIN STREET | | | OVERLAND PARK | KS | 66210 | |
| PUC, EMILY | | 906 WILLOW AVENUE | APARTMENT 3 | | HOBOKEN | NJ | 07030 | |
| PUGLIA, RICHARD | | 1680 NORTHWEST BLVD. | APT A | | COLUMBUS | OH | 43212 | |
| PULITANO, GIANNA | | 1407 ONOFRIA DRIVE | | | POINT PLEASANT | NJ | 08742 | |
| PULLIAM, SUMMER | | 516 E CORRAL DRIVE | | | BELTON | MO | 64012 | |
| PULLING, NENA | | 605 WEST 86TH STREET. | | | KANSAS CITY | MO | 64114 | |
| PURDY, SAMUEL | | 11718 PRINCETON AVE | | | CLEVELAND | OH | 44105 | |
| Pure Wine Company | | 285 83rd St. Suite A | | | Burr Ridge | IL | 60527 | |
| PURKAPILE, BRIANA | | 5010 INDIAN CREEK PKWY APT 403 | | | OLATHE | KS | 66207 | |
| PURNELL, MARIAM | | 5073 LANGCROFT DRIVE | | | HILLIARD | OH | 43026 | |
| PURPLE FEET WINES LLC | | 1040 COTTONWOOD AVE | SUITE 200 | | HARTLAND | WI | 53029 | |
| PURVEY, AMANDA | | 807 NW PARK LANE | APT 27 | | LEES SUMMIT | MO | 64063 | |
| PURVIS, PAMELA | | 600 PULIS AVE | TRLR 5 | | MAHWAH | NJ | 07430 | |
| PWSD NO. 2 of St. Charles | | P.O. Box 956034 | | | St Louis | MO | 63195 | |
| PWSD NO. 2 of St. Charles | | 100 Water Dr | | | OFallon | MO | 63368 | |
| PYPNIOWSKI, ELIZABETH | | 828 DOW ROAD | | | BRIDGEWATER | NJ | 08807 | |
| PYROTECH, INC | | 9483 Dielman Rock Island Industrial Drive | | | St. Louis | MO | 63132 | |
| PYTEL, KATHARINE | | 18233 LAKE SHORE DR | | | ORLAND PARK | IL | 60467 | |
| Q Plus Food LLC | | 3632 NW 16th Street | | | Lauderhill | FL | 33311 | |
| Q Tonic LLC | | 20 Jay Street | Suite 630 | | Brooklyn | NY | 11201 | |
| QAC, LLC | | 3201 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| QAMAR, COLE | | 2708 WEST 112TH STREET | | | LEAWOOD | KS | 66211 | |
| QASSIS, BRITTANY | | 8810 CHURCHILL RD | | | NORTH BERGEN | NJ | 07047 | |
| QSR AUTOMATIONS INC. | | 2301 STANLEY GAULT PARKWAY | | | LOUISVILLE | KY | 40223 | |
| Quad/Graphics, Inc. | | PO Box 644840 | | | Pittsburgh | PA | 15264-4840 | |
| QUADIS TECHNOLOGIES, INC (now TrueIT) | | 210 GATEWAY | SUITE 120 | | LINCOLN | NE | 68505 | |
| Qualified Industries LLC | | 165 Madison Ave #601 | | | New York | NY | 10016 | |
| Quality Beers of Omaha, LLC | | 13255 Centech Road | | | Omaha | NE | 68138 | |
| QUALITY DRAFT SYSTEMS, LLC | | 3876 EAST PARIS AVE. SE UNIT #16 | | | GRAND RAPIDS | MI | 49512 | |
| Quality Electric, INC | | PO BOX 406 | | | Worthington | OH | 43085-0406 | |
| Quality Kitchen Service, Inc. | | 418 Woodbridge Drive | | | Lowell | IN | 46356 | |
| QUALITY REMOVAL LLC | | 2660 HWY P | | | JACKSON | WI | 53037 | |
| Quality Seating LLC | | 110 Concord Road | | | MANCHESTER | CT | 06042 | |
| QUALITY SERVICE LANDSCAPE | | 111 W BROWN ST | | | WEST CHICAGO | IL | 60185 | |
| QUALYS, INC. | | PO Box 205858 | | | Dallas | TX | 75320 | |
| QUERNER, JORDAN | | 1504 NE WHITESTONE DRIVE | | | LEES SUMMIT | MO | 64086 | |
| QUESEA, FRANCIS | | 59 MILL POND DR. | | | GLENDALE HEIGHT | IL | 60139 | |
| Quest Mechanical Corp | | 13500 Pearl Rd | Ste 139-355 | | Strongsville | OH | 44136 | |
| QUICK, STEVEN | | 3726 DUBLIN ST | | | GRAND RAPIDS | MI | 49534 | |
| QUIJIVIX CHOJOLAN, CESAR | | 551 EMMETT AVE | | | TRENTON | NJ | 08629 | |
| QUILES, DEANNA | | 1 12TH AVE | | | PATERSON | NJ | 07501 | |
| QUILES, LESLIE | | 7438 SLIPPERY ELM | | | SAN ANTONIO | TX | 78240 | |
| QUILLIN, ALYSSA | | 484 LINCOLN AVE | | | BEAVER | PA | 15009 | |
| QUINERLY, JAMES | | 404 CHESTERFIELD | JACOBSTOWN RD | | CHESTERFIELD | NJ | 08515 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 102 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINLIVAN, S. | | 1300 BROPHY AVE | | | PARK RIDGE | IL | 60068 | |
| QUINLIVAN, SARAH | | 1300 BROPHY AVE | | | PARK RIDGE | IL | 60068 | |
| QUINN, ANDRE | | 276 CHAPEL AVE | | | JERSEY CITY | NJ | 07305 | |
| QUINN, ELAJAH | | 19 RIVERSIDE DRIVE | | | NEW BRUNSWICK | NJ | 08901 | |
| QUINONES, JOSHUA | | 5746 N SHERIDAN RD | 302 | | CHICAGO | IL | 60661 | |
| QUINONEZ, RAUL | | 93 PATTERSON AVE | | | HEMPSTEAD | NY | 11550 | |
| QUINTANA, BRIANNA | | 149 SOUTH SHORE DR | | | TOMS RIVER | NJ | 08753 | |
| QUINTANA, CHRISTIAN | | 13 LEGION DRIVE | | | EAST HARTFORD | CT | 06118 | |
| QUINTERO, RUTH | | 2775 HOOPER AVE | BLD 2 APT 205 | | BRICK | NJ | 08723 | |
| QUINTERO, TARA | | 12B ROSE LANE | | | UNION BEACH | NJ | 07735 | |
| QUIROGA, SILVANA | | 3579 ROUTE 46 WEST | 1 00 00 AM | | PARSIPPANY | NJ | 07054 | |
| QUISPE, JUAN | | 11 AGAR PL. | 1ST FLOOR | | SOUTH HACKENSAC | NJ | 07606 | |
| QUISPE, RICHARD | | 148 SILLECK STREET | | | CLIFTON | NJ | 07013 | |
| QUISPE, SHEYLA | | 148 SILLECK STREET | | | CLIFTON | NJ | 07013 | |
| QUIZHPI, FREDDY | | 3137 N HAMLIN AVE | 1ST | | CHICAGO | IL | 60618 | |
| QURESHI, WAHAJUNNISA | | 4521 SMITH AVE APT 1 | | | NORTH BERGEN | NJ | 07047 | |
| R & W Lock | | 5 South Cedar Ave | | | Berlin | NJ | 08009 | |
| R Paul Nordquist | | PO BOx 1972 | | | Grand Rapids | MI | 49501 | |
| R WHITTINGHAM & SONS INC | | 4134 W 127TH STREET | | | ALSIP | IL | 60803 | |
| R.E. JOHNSEN LLC | | 10150 W NATIONAL AVE STE 201 | | | WEST ALLIS | WI | 53227 | |
| R.E. Meyer Companies, LLC | | 300 Chesterfield Center #190 | | | Chesterfield | MO | 63017 | |
| R.J. MASE, INC. | | 10 CROSS STREET | PO BOX 2032 | | NORWALK | CT | 06852 | |
| RACANELLI, ALESSANDRA | | 171 BRIDLEWOOD CIRCLE | | | LAKE IN THE HIL | IL | 60156 | |
| Racheal Schuckers | Attn Ken Nunn | 104 S Franklin Rd | | | Bloomington | IN | 47404 | |
| RACHEL, JAVON | | 6012 MADISON AVE | C | | SAINT LOUIS | MO | 63130 | |
| RADER, MEGAN | | 4696 LANCASTER RD | | | GRANVILLE | OH | 43023 | |
| Radio Milwaukee Inc | | 220 E Pittsburgh Ave | | | Milwaukee | WI | 53204 | |
| RADOMSKI, KATHLEEN | | 12131 W 136TH ST | APT 832 | | OVERLAND PARK | KS | 66221 | |
| RADWAN, MAGDI | | 100 WWHIT HAMPTON LN | APT 507 | | PITTSBRGH | PA | 15236 | |
| RAFKY, DAVID | | 415 FILLMORE ST | | | ARLINGTON | VA | 22201 | |
| RAGE, AWAT | | 740 AVONIA DR | | | COLUMBUS | OH | 43228 | |
| RAGEL-SANCHEZ, CIRILO | | 412 CRYSTAL LAKE ROAD | | | LAKE IN THJE HI | IL | 60156 | |
| RAGIN, JULIUS | | 676 FAIRVIEW STREET | | | CAMDEN | NJ | 08104 | |
| RAHAL, F. | | 1018 AUSTIN AVENUE | | | PARK RIDGE | IL | 60068 | |
| RAITH, TREY | | 2718 N BALLAS RD. | | | ST. LOUIS | MO | 63131 | |
| Ralph Turick Inc | T/A Bardia Plumbing & Heating | PO Box 2152 | | | Teaneck | NJ | 07666 | |
| RAMBO, STEVEN D | | 11840 E 80TH DR | | | RAYTOWN | MO | 64138 | |
| RAMIREZ FLORES, VICTOR | | 22 PROSPECT ST | | | NEW BRUNSWICK | NJ | 08901 | |
| RAMIREZ JIRON, JOSE | | 7378 CIMMARON STATION DR | | | DUBLIN | OH | 43235 | |
| RAMIREZ LARREINAGA, ISABEL | | 64 LINDEN AVE APT. 1E | | | HEMPSTEAD | NY | 11550 | |
| RAMIREZ, ABEL | | 1614 NOVEL PL | | | GARLAND | TX | 75040 | |
| RAMIREZ, ANGELA | | 12327 SW 133RD CT | | | MIAMI | FL | 33186 | |
| RAMIREZ, CARLOS | | 11923 BREEZEMONT DR. | | | MARYLAND HEIGHT | MO | 63047 | |
| RAMIREZ, DANIEL | | 33 FIELD POINT | | | MONTGOMERY | IL | 60538 | |
| RAMIREZ, EDGAR | | 286 TERRACE AVENUE | APT 1N | | HASBROUCK HEIGH | NJ | 07604 | |
| RAMIREZ, EDGARDO | | 14268 W. 129TH TERR. | | | OLATHE | KS | 66062 | |
| RAMIREZ, ERICA | | 19 BETSY ROSS COURT | APT B | | BOUND BROOK | NJ | 08805 | |
| RAMIREZ, ERICKA | | 553 HIGHLAND SE | | | GRAND RAPIDS | MI | 49507 | |
| RAMIREZ, GIANCARLOS | | 1031 MADISON AVE | 1 | | PATERSON | NJ | 07501 | |
| RAMIREZ, IMANI | | 301 CONSTITUTION AVENUE | | | BAYONNE | NJ | 07002 | |
| RAMIREZ, JAVIER | | 151 EUCLID AVENUE | 1 | | HACKENSACK | NJ | 07601 | |
| RAMIREZ, JAVIER | | 124 PRAIRIE MOON DR | | | DAVIS JUNCTION | IL | 61020 | |
| RAMIREZ, LUIS | | 45 EAST CENTURY ROAD | | | PARAMUS | NJ | 07652 | |
| RAMIREZ, M. | | 5701 MULDOON CT | | | COLUMBUS | OH | 43016 | |
| RAMIREZ, MIGUEL | | 204 SCHENCK AVE | | | WESTBURY | NY | 11550 | |
| RAMIREZ, OLIVIA | | 5725 CARUTH HAVEN LN | APT #110 | | DALLAS | TX | 75206 | |
| RAMIREZ, R. | | 744 SW WINDSONG PT | | | LEES SUMMIT | MO | 64082 | |
| RAMIREZ, RANDALL | | 269 SHEPHERD AVE | | | BOUND BROOK | NJ | 08805 | |
| RAMIREZ, RONAL | | 1122 S AVE 68105 | | | OMAHA | NE | 68105 | |
| RAMIREZ, RONALD | | 7602 LEDFORD ST | APT 201 | | FALLS CHURCH | VA | 22043 | |
| RAMIREZ-CHICO, JOSE | | 621 SHAW CT | | | SCHAUMBURG | IL | 60194 | |
| RAMIREZ-MARTINEZ, GERONIMO | | 20 HANCOCK ST | | | KEANSBURG | NJ | 07734 | |
| RAMNARINE, SAVEKA | | 3200 PLEASANT AVENUE | APT 10 | | WEEHAWKEN | NJ | 07086 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 103 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS VENTURA, VERONICA | | 5521 TOMS AVE. | | | PENNSAUKEN | NJ | 08109 | |
| RAMOS, EFRAIN | | 3314 S 20 ST OMAHA NE | | | OMAHA | NE | 68108 | |
| RAMOS, FRANCISCO | | 2808 HOUSLEY DR | | | DALLAS | TX | 75228 | |
| RAMOS, JENNIFER | | 96 N TERRACE PL | | | VALLEY STREAM | NY | 11580 | |
| RAMOS, KAYLA | | 138 COUNTY AVE | | | SECAUCUS | NJ | 07094 | |
| RAMOS, SOFIA | | 23-03 ROSALIE STREET | | | FAIRLAWN | NJ | 07410 | |
| RAMOS, V. | | 2808 HOUSLEY DR. | | | DALLAS | TX | 75228 | |
| Ramsey Board of Public Works | | 33 North Central Ave | | | Ramsey | NJ | 07446 | |
| RAMSEY BOROUGH TAX COLLECTOR | | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| RAMSEY, JAMES | | 15 LINCOLN AVE. | | | BURGETTSTOWN | PA | 15021 | |
| RAMSEY, SARA | | 114 UNIVERSITY ST. | | | CRYSTAL LAKE | IL | 60014 | |
| RAMSPRING LIMITED PARTNERSHIP | COAKLEY & WILLIAMS HOTEL MGMT CO | GARY WILLIAMS | 6404 IVY LANE, SUITE 720 | | GREENBELT | MD | 20770 | |
| Ramspring Limited Partnership | Gary S. Williams, General Partner | Springfield Hotel Company | 7501 Greenway Center Drive, Suite 800 | | Greenbelt | MD | 20770 | |
| RAMUNDO, GINA | | 4 HAZEN COURT | B | | WAYNE | NJ | 07470 | |
| RAMZAN, MOHAMMAD | | 2901 CHARING CROSS RD. | APT 10 | | FALLS CHURCH | VA | 22042 | |
| RANABARGAR, ADAM | | 1510 NW NOLAN DR. | | | GRAIN VALLEY | MO | 64029 | |
| RANCHER JR, TOMMY | | 490 MARQUETTE AVENUE | | | CALUMET CITY | IL | 60409 | |
| RANDALL, LAUREN | | 810 MOUNTAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| RANDALL, RAVEN | | 1612 E. PARK BLVD. | | | PLANO | TX | 75074 | |
| RANDELS, ASHLEY | | 4431 BALTIMORE AVE | APT. 3F | | PHILADELPHIA | PA | 19104 | |
| RANDINO, EMANUELA | | 28 IROQUOIS AVE | | | LINCOLN PARK | NJ | 07035 | |
| RANDOLPH, CARLOS | | 10190 CHAUCER AVE #3 | | | OVERLAND | MO | 63114 | |
| RANGEL, RUBEN | | 573 55TH ST. | 5 | | WEST NEW YORK | NJ | 07093 | |
| RANK FUSE INTERACTIVE, LLC | | 11011 KING STREET | | | OVERLAND PARK | KS | 66210 | |
| RANK, EMILY | | 9581 PERRY LANE | | | OVERLAND PARK | KS | 66202 | |
| RAPPLEAN, IAN | | 5827 OAKWOOD D | E | | LISLE | IL | 60532 | |
| RAREY, BRANDON | | 12627 MATEUS DR. | APT. D | | MARYLAND HEIGHT | MO | 63146 | |
| RASO KLUCZNIK, PAYTON | | 16 WAKEFIELD PLACE | | | CALDWELL | NJ | 07006 | |
| RATCLIFFE, ALEXANDRA | | 10 WALTERS STREET | | | KEANSBURG | NJ | 07734 | |
| RATHBUN, CARRIE | | 314 HURON ST | | | LANSING | MI | 48915 | |
| RAUCCI, ELYSSA | | 1640 BULLARD PLACE | | | SOUTH PLAINFIEL | NJ | 07080 | |
| Raul Service General Contractor LLC | | PO Box 3 | | | Garfield | NJ | 07026 | |
| RAULS GENERAL CONTRACTOR | | PO Box 3 | | | GARFIELD | NJ | 07026 | |
| RAWLS, JENNIFER | | 147 NORTH READ AVE | | | RUNNEMEDE | NJ | 08078 | |
| RAY, BRYAN | | 7226 RAYTOWN RD. APT. C | | | RAYTOWN | MO | 64133 | |
| Raymond Alarcon | | 13619 Rodeo Dr. | | | San Anotnio | TX | 78254 | |
| RAYMOND, BEVOWEEN | | 1620 HOWARD PL | | | BALDWIN | NY | 11510 | |
| RAYMUNDO, PABLO | | PINE STREET | | | BOUND BROOK | NJ | 08805 | |
| RB ENTERPRISES | | 1771 MALLETTE RD | | | AURORA | IL | 60505 | |
| RBR Melville Contractors LLC | | 434 Old Suffolk Ave | | | Islandia | NY | 11749 | |
| RD AMERICA, LLC | | 1524 132ND STREET | | | COLLEGE POINT | NY | 11356-2440 | |
| REA, JOHN | | 47 KIMBER AVE | | | BATTLE CREEK | MI | 49037 | |
| REAGAN, CAITLIN | | 62 COTTONWOOD ST | | | JERSEY CITY | NJ | 07305 | |
| REALVNC LTD | | BETJEMAN HOUSE | 104 HILL ROAD | | CAMBRIDGE | | CB2 1LQ | UNITED KINGDOM |
| REBOLD, TIMOTHY | | 10427 ABBEY RD | | | NORTH ROYALTON | OH | 44133 | |
| RECCA, JOHN | | 1217 SADDLEMAKER DR. | | | SAINT CHARLES | MO | 63304 | |
| RECTENWALD, RACHEL | | 163 BUCKTAIL DRIVE | | | CRANBERRY TOWNS | PA | 16066 | |
| RED BULL PGH | | 210 COMMERCE PARK DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| RED CARPET SERVICE | | 350 S GEOSPACE DRIVE | | | INDEPENDENCE | MO | 64056 | |
| REDDI ROOTR INC | | 4011 BONNER INDUSTRAIL DRIVE | | | SHAWNEE | KS | 66226 | |
| REDDY, MARY | | 210 S GLENWOOD PLACE | | | AURORA | IL | 60506 | |
| REECE, ERIKA | | 5104 GREER AVE | | | SAINT LOUIS | MO | 63115 | |
| REED, ELIZABETH | | 1815 ROSE CT. | | | WHEATON | IL | 60189 | |
| REED, JEFFREY | | 325 GREENGLADE AVE | | | WORTHINGTON | OH | 43085 | |
| REED, SAMMIE | | 340 CUSTER RD | APT 13 | | RICHARDSON | TX | 75080 | |
| Reese Services, Inc. | | 411 Arch St. | | | Vassar | MI | 48768 | |
| Refrigerated Specialist, Inc | | 3040 East Meadows Blvd | | | Mesquite | TX | 75150 | |
| REGALADO, JOSE | | 13430 WOODSON ST APT 2428 | 2428 | | OVERLAND PARK | KS | 66209 | |
| REGALADO, RICHARD | | 135 UNION ST | | | FREEPORT | NY | 11520 | |
| Regency Enterprises Inc dba Regency Lighting | | PO Box 102193 | | | Pasaena | CA | 91189-2193 | |
| REGIONAL INCOME TAX AGENCY | | 10107 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| REICHERT, MEGHAN | | 5542 BOXWOOD COURT SE | | | KENTWOOD | MI | 49512 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 104 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REICK, JARED | | 6 ANN COURT | | | HAZLET | NJ | 07730 | |
| REID, DONTE | | 2559 N. COLORADO ST. | | | PHILADELPHIA | PA | 19132 | |
| REILLEY, GRACE | | 62 N PARK BLVD | | | GLEN ELLYN | IL | 60137 | |
| REILLY, JAMES | | 100 LINCOLN AVE | | | SOMERVILLE | NJ | 08876 | |
| REILLY, JEANNE | | 2350 LAMBETH DRIVE | | | PITTSBURGH | PA | 15241 | |
| REILLY, JEFFREY | | 330 SANFORD AVE | | | LYNDHURST | NJ | 07071 | |
| REINHARDT, LINDSAY | | 717 SE CLAREMONT ST | | | LEES SUMMIT | MO | 64063 | |
| REINKING, STEPHANIE | | 18008 PHILLIP DRIVE | | | NOBLESVILLE | IN | 46060 | |
| Reliable Fire Protection | | 20 Meridian Rd | Ste 1 | | Eatontown | NJ | 07724 | |
| Reliable Mechanical Services, Inc | | 1025 W Couchman Dr | | | Kearney | MO | 64060 | |
| RELIANCE STANDARD INC | | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398 | |
| RELIANCE STANDARD LIFE INSURANCE CO | | PO BOX 650804 | | | Dallas | TX | 75265-0804 | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | | 2001 MARKET STREET | SUITE 1500 | | PHILADELPHIA | PA | 19103 | |
| RELIANT METRO | | 10817 WEST COUNTY ROAD 60 | | | MIDLAND | TX | 79707 | |
| RENAE L STANTON | | 2000 SW 11TH STREET | | | BLUE SPRINGS | MO | 64015 | |
| RENAE STANTON | | 2000 SW 10TH STREET | | | BLUE SPRINGS | MO | 64015 | |
| Renaissance | | 225 South East Street | Suite 360 | | Indianapolis | IN | 46202 | |
| RENAISSANCE LIFE & HEALTH INSURANC COMPANY OF AMERICA | | 225 S EAST STREET | PO BOX 1596 | | INDIANAPOLIS | IN | 46206 | |
| RENAUD, SARAH | | 8042 PRAIRIE COURT | | | TINLEY PARK | IL | 60477 | |
| RENDON CANAVERAL, VALERIA | | 61 DAFRACK DRIVE | APT A | | LAKE HIAWATHA | NJ | 07034 | |
| Renewable Marketing Group LLC | | 1009 N. Jackson Street | Ste 2008 | | Milwaukee | WI | 53202 | |
| RENEY, RONALD | | 1921 SUSSEX | | | GARLAND | TX | 75041 | |
| RENGIFO, NATALIE | | 1000 DIAMOND ST. | 205 | | PHILADELPHIA | PA | 19122 | |
| RENTAS, MICHAEL | | 27 VAN BUREN AVE | | | METUCHEN | NJ | 07008 | |
| Rentokil North America Inc | | PO Box 13848 | | | Reading | PA | 19612 | |
| RENTOKIL NORTH AMERICA, INC DBA PRESTO-X | | PO BOX 13848 | | | READING | PA | 19612 | |
| RENZ, ADAM | | 9438 TENNYSON | | | OVERLAND | MO | 63114 | |
| REPUBLIC NATIONAL DIST CO OF IN LLC | | 700 W MORRIS ST | | | INDIANAPOLIS | IN | 46225 | |
| Republic National Distributing Co., LLC Nebraska | | 8648 S. 117th Street | | | La Vista | NE | 68128 | |
| REPUBLIC NATIONAL DISTRIBUTION COMPANY | | 441 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| RESOURCE ONE EXECUTIVE SEARCH | | 9401 REEDS RD | | | OVERLAND PARK | KS | 66207 | |
| RESOURCE ONE INC | | 9401 Reeds Road | | | Overland Park | KS | 66207 | |
| RESTAURANT ASSOC OF METRO WASHINGTON | | 1625 K STREET NW | STE 210 | | WASHINGTON | DC | 20006 | |
| RESTAURANT DEPOT | | 3333 FREDRICKSBURG ROAD | | | SAN ANTONIO | TX | 78201 | |
| Restaurant Depot | | 15-24 132nd Street | | | College Point | NY | 11356 | |
| RESTAURANT PARTNERS PROCUREMENT | | 1030 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| RESTAURANT PARTNERS PROCUREMENT LLC | | 3051 EAST LIVINGSTON ST. | 2ND FL | | ORLANDO | FL | 32803 | |
| RESTAURANT RECRUIT, INC. | | 105 Central Way Suite 206 | | | KIRKLAND | WA | 98033 | |
| RESTAURANT TECHNOLOGIES, INC | | 3711 KENNEBEC DRIVE | SUITE 100 | | EAGAN | MN | 55122 | |
| RESTAURANT TECHNOLOGIES, INC. | | 12962 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RESTREPO, VICTORIA | | 130 OLD RIDGE RD | | | BLOOMINGDALE | NJ | 07403 | |
| RETANA, PEDRO | | 1629 S MICHIGAN AVE. | APT 108 | | VILLA PARK | IL | 60181 | |
| RETTER, SCOTT | | 5925 NORTH 14TH STREET | | | ARLINGTON | VA | 22205 | |
| RETTEW, OLIVIA | | 135 JOHNSON AVE | | | TEANECK | NJ | 07666 | |
| RETZLER, ROBERT | | 1233 LONFORD ST | | | WOODRIDGE | IL | 60517 | |
| Reunion Brewing Company | | 1001 N Riverfront Blvd | | | Dallas | TX | 75207 | |
| REVELLE, KIMBERLY | | 1330 WILLOWBROOK | | | FLORISSANT | MO | 63033 | |
| REXROAD, A. | | 10010 FREMONT AVENUE | | | GRANDVIEW | MO | 64134 | |
| REYES, ADRIANA | | 1 SOUTH DOVER AVE | 2ND FL | | SOMERET | NJ | 08873 | |
| REYES, BETY | | 5301 SHERWOOD AVE | | | PENNSAUKEN | NJ | 08109 | |
| REYES, CRISTIAN | | 700 NEWARK AVE | APT 1002 | | JERSEY CITY | NJ | 07306 | |
| REYES, DONALD | | 1532 MERCHANTVILLE AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| REYES, JACOBO | | 3844 HALSEY PL | | | COLUMBUS | OH | 43228 | |
| REYES, JAVIER | | 2000 W. ILLINOIS AVE | | | AURORA | IL | 60542 | |
| REYES, JORGE | | 195 MAZZINI AVE | | | COPIAGUE | NY | 11726 | |
| REYES, MARISOL | | 299 JACKSON ST | APT 7C | | HEMPSTEAD | NY | 11550 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 105 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, MARTA | | 3844 HALSEY PL | | | COLUMBUS | OH | 43228 | |
| REYES, MONICA | | 5110 BELINDER RD | | | WESTWOOD | KS | 66205 | |
| REYES, RICHARD | | 20 RANDALL AVE | 2U | | FREEPORT | NY | 11520 | |
| REYES, RUBEN | | 2625 KENNEDY BLVD | APT 1C | | NORTH BERGEN | NJ | 07047 | |
| REYES, SALATIEL | | 8805 KESSLER LN | | | OVERLAND PARK | KS | 66212 | |
| REYNA, LISA | | 13342 EL CHARRO | | | SAN ANTONIO | TX | 78233 | |
| REYNA, TRISTAN | | 344 COVINGTON | | | SAN ANTONIO | TX | 78220 | |
| REYNOLDS, B. | | 3508 ORCHID LN | | | ROWLETT | TX | 75089 | |
| REYNOLDS, BRUCE | | 1815 TYBURN LANE | | | UPPER ST. CLAIR | PA | 15241 | |
| REYNOLDS, R. | | 8337 SOUTH FIREFLY DR | | | PENDLETON | IN | 46064 | |
| REYNOLDS, T. | | 2814 HAPNER WAY | | | BATAVIA | IL | 60510 | |
| REYNOSO, ROBERTO | | 778 E 24TH STREET | | | PATERSON | NJ | 07504 | |
| RFJV HOLDING CO., INC. | | 5440 STATE ROAD 7 #223 | | | FT LAUDERDALE | FL | 33319 | |
| RHEN, CORY | | 1029 NORTH AND SOUTH RD | | | U-CITY | MO | 63130 | |
| RHEUPORT, HALEIGH | | 9008 W 77TH STREET | | | OVERLAND PARK | KS | 66204 | |
| RHINEGEIST LLC | | 1910 ELM ST | | | CINCINNATI | OH | 45202 | |
| RHOADES, KODY | | 14 LOUKS CT | | | FLORISSANT | MO | 63031 | |
| RHODEN, RACHEL | | 195 PARIS DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| RIBEIRO, AMY YADIRA | | 8 OPAL COURT | | | FRANKLIN PARK | NJ | 08823 | |
| RIBEIRO, ANTONELLA | | 10801 N KENDALL DRIVE | APT # 108 | | MIAMI | FL | 33176 | |
| RICARDO, EMILY | | 3000 VISTA ST | | | PHILADELPHIA | PA | 19152 | |
| Ricciardi Roofing Co | | 84 Frederick St | | | Belleville | NJ | 07109 | |
| RICCIUTI, BRITTANY | | 498 PLAZA BLVD | | | MORRISVILLE | PA | 19067 | |
| RICE LAKE SQUARE LP | DIVISION #29 | PO BOX 823523 | | | PHILADELPHIA | PA | 19182-3523 | |
| Rice Lake Square LP | Grosvernor USA | Attn Asset Manager | 1 California, Suite 2500 | | San Francisco | CA | 94111 | |
| RICE, CHELSEA | | 5 NW OBRIEN RD APT 18 | | | LEES SUMMIT | MO | 64063 | |
| RICE, CHRISTINA | | 418 FOXGLOVE PATH | | | SAN ANTONIO | TX | 78245 | |
| Richard Mannion | | 407 Overlook Dr | | | Industry | PA | 15052 | |
| RICHARD UMBERGER | | PO BOX 10103 | | | KANSAS CITY | MO | 64171 | |
| RICHARD, PAUL | | 106 MAIN ST | | | SOUTH BOUND BRO | NJ | 08880 | |
| RICHARDS, JACKSON | | 708 SW WINTERWALK LANE | | | LEES SUMMIT | MO | 64081 | |
| RICHARDS, MIRYA | | 5604 SARASOTA DRIVE | | | ARLINGTON | TX | 76017 | |
| RICHARDSON, CURTIS | | 11358 GARDENVIEW LANE #4 | | | BRIDGETON | MO | 63044 | |
| RICHARDSON, DANIEL | | 218 HOUSEMAN AVE. APT 1 | | | GRAND RAPIDS | MI | 49503 | |
| RICHARDSON, DONTE | | 420 EASTERN S.E | | | GRAND RAPIDS | MI | 49503 | |
| RICHARDSON, EZEKIEL | | 231 GUNNISON APT1 | 1 | | GRAND RAPIDS | MI | 49504 | |
| RICHARDSON, JON ROSS | | 8912 W 300 S | | | LAPEL | IN | 46051 | |
| RICHARDSON, JUSTIN | | 105 SNOWBERRY DR | | | CIBOLO | TX | 78108 | |
| RICHARDSON, KENDRA | | 58 CRAIG AVE | | | FREEPORT | NY | 11520 | |
| RICHARDSON, NATE | | 818 CANTERBURY ST SW | | | GRAND RAPIDS | MI | 49509 | |
| RICHARDSON, RICKY | | 36 REMSEN AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| RICHERT, NICK | | 410 COURSE DRIVE | | | LAKE IN THE HIL | IL | 60156 | |
| RICHINGS, BRITTANY | | 198 WALLACE DR | | | BEREA | OH | 44017 | |
| RICHKO, CHELSEA | | 930 GLADYS AVE | | | PITTSBURGH | PA | 15216 | |
| RICHMANN, M. | | 13248 TANDEM DR. | | | SAINT LOUIS | MO | 63146 | |
| RICHMOND PAPER & INK | | 120 WINDY MEADOWS | | | SCHERTZ | TX | 78154 | |
| RICHMOND, CEDRIC | | 904 JAMIE DR. | | | GRAND PRARIE | TX | 75052 | |
| RICHTER, J. | | 32298 MONACO PLACE | | | AVON LAKE | OH | 44012 | |
| RICK, ZACHARY | | 611 COLLEGE AVE. | | | WARRENTON | MO | 63383 | |
| RICO, DANIELLE | | 7438 GAMBEL OAK DR | | | SAN ANTONIO | TX | 78223 | |
| RICO, EDGAR | | 7917 KESSLER | | | OVERLAND PARK | KS | 66204 | |
| RIDEOUT, RON | | 9915 WESTGATE STREET | | | LENEXA | KS | 66215 | |
| RIDER, DEVYN | | 1525 LENOX RD SE | | | GRAND RAPIDS | MI | 49506 | |
| RIECKS, LIAM | | 10 CENTER AVE | | | KEANSBURG | NJ | 07734 | |
| RIELLI, DANIELLE | | 34 E GERMANTOWN PIKE | | | PLYMOUTH MEETIN | PA | 19462 | |
| RIFFER, CAITLIN | | 5915 W 152ND TER | | | OVERLAND PARK | KS | 66223 | |
| RIFKIN, KAILEY | | 929 W HILLCREST DRIVE UNIT 3 | | | DE KALB | IL | 60115 | |
| RIGGLE, JEFFREY | | 106 MCDONALD BLVD. | | | SWANSEA | IL | 62226 | |
| RIGGS, HOLLY | | 1501 JACKSON | APT 416 | | OMAHA | NE | 68102 | |
| RIGGS, TIFFANY | | 3425 QUAKERBRIDGE ROAD | | | HAMILTON | NJ | 08619 | |
| Righteous Clothing Agency Inc. | | 11495 SE Hwy. 212 | | | Clackamas | OR | 97015 | |
| RIGHTER, KAREN | | 5446 ROCKWOOD COURT | | | COLUMBUS | OH | 43229 | |
| RILEY, BRENNEN | | 6501 E 113TH ST | | | KANSAS CITY | MO | 64134 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 106 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, KAYLA | | 191 TIMBER TRAIL | | | EAST HARTFORD | CT | 06118 | |
| RINALDI, ALEXANDER | | 16225 SW 61 LANE | | | MIAMI | FL | 33193 | |
| RINGNESS, L. | | 23 EAST SANDSTONE COURT | | | SOUTH ELGIN | IL | 60177 | |
| RINI, MICHAEL | | 582 MERELINE AVE | 1 | | AVENEL | NJ | 07001 | |
| RIORDAN, MOLLY | | 32 ENGLE ROAD | | | PARAMUS | NJ | 07652 | |
| RIOS SALCIDO, NOHEMI | | 2922 S 51ST ST | | | KANSAS CITY | KS | 66106 | |
| RIOS, CRISTIAN | | 283 EAST 24TH ST | 1 | | PATERSON | NJ | 07514 | |
| RIOS, LEONARDO | | 541 BURNSIDE AVE APT S-1 | | | EAST HARTFORD | CT | 06108 | |
| RIPP, MOLLY | | 52 OLD EAST NECK ROAD | | | MELVILLE | NY | 11747 | |
| Ripple Glass LLC | | 450 E. 4th St. Ste. 201 | | | Kansas City | MO | 64106 | |
| RIPPLE GLASS, LLC | | 1642 CRYSTAL AVE | | | KANSAS CITY | MO | 64106 | |
| RISER FOOD COMPANY | | 30664 Detroit Road | | | Westlake | OH | 44145 | |
| Ritchie & Page Distributing Co Inc | | 175 New Canton Way | | | Robbinsville | NJ | 08691 | |
| Rito Martinez III | | 8423 Windline St | | | San Antonio | TX | 78251 | |
| Rittenhouse Regency Affiliates | Rittenhouse Regency Affiliates | Attn Mr. Norman E. Dimson | 340 E 46th Street | | New York | NY | 10017 | |
| RITTENHOUSE ROW | | 1830 CHESTNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| RITTLER, HOLLY | | 823 W. LINCOLN HWY | F3 | | DEKALB | IL | 60115 | |
| RITTNER, DANIELLE | | 121 PAGE ST. NE | | | GRAND RAPIDS | MI | 49505 | |
| RIVAS MOLINA, JENNIFER | | 437 SOUTH OLDEN AVENUE | | | TRENTON | NJ | 08629 | |
| RIVAS, DANIELLE | | 1505 LUDDINGTON RD | | | EAST MEADOW | NY | 11554 | |
| RIVAS, JEANNETH | | 849 LYNDALE AVE | | | TRENTON | NJ | 08629 | |
| RIVAS, PETER | | 2123 MONROE AVE | | | KANSAS CITY | MO | 64127 | |
| RIVERA, ALEXIS | | 131 LAFAYETTE ST | | | JERSEY CITY | NJ | 07304 | |
| RIVERA, ALFREDO | | 61 VILLAGE GREEN WAY | | | HAZLET | NJ | 07730 | |
| RIVERA, BRYAN | | 729 FOX RUN TRL | | | SAGINAW | TX | 76179 | |
| RIVERA, DIANA | | 11851 W. 95TH ST | | | OVERLAND PARK | KS | 66214 | |
| RIVERA, DIXSON | | 372 HUDSON DR | | | BRICK | NJ | 08723 | |
| RIVERA, EDWIN | | 3603 BARCROFT VIEW TRC | #104 | | FALLS CHURCH | VA | 22041 | |
| RIVERA, EMELY | | 31 WILLIAM STREET | | | LITTLE FALLS | NJ | 07444 | |
| RIVERA, JESTIAN | | 6600 BROADWAY | 3I | | WEST NEW YORK | NJ | 07093 | |
| RIVERA, JIMMY | | 701 LORILLARD AVE | | | UNION BEACH | NJ | 07735 | |
| RIVERA, LUIS | | 54 NORTH FRANKLIN TPKE | | | RAMSEY | NJ | 07446 | |
| RIVERA, LUIS | | 10 BEAGLE PLACE TINTON FALLS | | | TINTON FALLS | NJ | 07753 | |
| RIVERA, MIGUEL | | 5542 ASCOT CT #122 | | | ALEXANDRIA | VA | 22311 | |
| RIVERA, SEBASTIAN | | 601 N SCHOOL ST | 8 | | FORTVILLE | IN | 46040 | |
| RIVERA, VANESSA | | 324 AVENUE B | APT 3 | | BAYONNE | NJ | 07002 | |
| RIVERA-AULET, DAVID | | 65 BUTLER ST. | | | PATERSON | NJ | 07524 | |
| RIZOR, SAVANNAH | | 1183 S ODEN DR | | | GREENFIELD | IN | 46140 | |
| RL LIPTON DISTRIBUTING CO. | | 5900 PENNSYLVANIA AVE. | | | CLEVELAND | OH | 44137 | |
| RMKC INC | | 17W608 14TH STREET | | | OAKBROOK TERRACE | IL | 60181 | |
| RMS Mechanical | | 2493 Brodhead Rd | | | Aliquippa | PA | 15001 | |
| RN Acquisition LLC | | 400 North Elizabeth Street | | | Chicago | IL | 60610 | |
| RNDC TEXAS LLC | | 6511 TRI COUNTY PARKWAY | | | SCHERTZ | TX | 78154-3219 | |
| ROACH, CONSTANCE | | 19417 NEW CASTLE ST | | | SPRING HILL | KS | 66083 | |
| ROACHE, STEVEN | | 2458 BECKWITH DRIVE | | | INDIANAPOLIS | IN | 46218 | |
| ROANOKE VALLEY WINE CO | | 1250 INTERVALE DRIVE | | | SALEM | VA | 24153 | |
| ROBALIN, CHEYANNE | | 14742 HILLSIDE RIDGE | | | SAN ANTONIO | TX | 78233 | |
| ROBBINS, KAYLA | | 1007 W MOUNT HOPE AVE | | | LANSING | MI | 48910 | |
| ROBERSON, GERARD | | 6726 LANDSDOWNE AVE | | | ST. LOUIS | MO | 63109 | |
| Robert A Grimaldi | | 39 N 11th St | | | Kenilworth | NJ | 07033 | |
| ROBERT CHICK FRITZ INC | | 2351 MASCOURTAH AVE | | | BELLEVILLE | IL | 62221 | |
| Robert E Duncan II | | 212 Sw 8th Ave | Suite 202 | | Topeka | KS | 66603 | |
| Robert G. McKeag | | 1000 Harker St. | | | Pittsburgh | PA | 15220 | |
| Robert Goodman Inc | | 8015 A Castor Ave | | | Philadelphia | PA | 19152 | |
| ROBERT HALF FINANCE & ACCOUNTING | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT JAY SZYMANSKI | | 1409 NE TODD GEORGE ROAD | | | LEES SUMMIT | MO | 64086 | |
| ROBERT JOSEPH PEREZ | | 935 W SILVERSANDS # 2107 | | | SAN ANTONIO | TX | 78216 | |
| ROBERT KERRIGAN ASSOC INC | | P.O. BOX 212 | | | WALLINGFORD | PA | 19086 | |
| Robert Willis Jess | | 4704 Cromwell Lane | | | Loves Park | IL | 61111 | |
| Roberto Carlos Trinidad Carbajal | | 244 Tammanny Ln | | | Romeoville | IL | 60446 | |
| ROBERTS OXYGEN CO INC | | 15830 REDLAND RD | PO BOX 5507 | | ROCKVILLE | MD | 20855 | |
| ROBERTS, CRYSTAL | | 513 SE RICHARDSON PL | | | LEES SUMMIT | MO | 64063 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 107 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, DANIEL | | 43 FALMOUTH RD | | | YARDVILLE | NJ | 08620 | |
| Roberts, Daniel | | 11009 Cernech Ave. | | | Kansas City | KS | 66109 | |
| ROBERTS, DAVID | | 1201 W FOREST LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| ROBERTS, GABREILE | | 32057 GROVE ST | | | AVON LAKE | OH | 44012 | |
| ROBERTS, JEFF | | 15700 S LONE ELM RD | | | OLATHE | KS | 66061 | |
| ROBERTS, RACHEL | | 8636 NE 110TH STREET | | | KANSAS CITY | MO | 64157 | |
| ROBERTS, S. | | 711 WEST LOULA ST | | | OLATHE | KS | 66061 | |
| ROBERTSON, CANDICE | | 39 W 34TH ST | | | BAYONNE | NJ | 07002 | |
| ROBERTSON, MELANIE | | 7 STACY COURT | | | JACKSON | NJ | 08527 | |
| ROBERTSON, NICHOLAS | | 568 MARBRO AVE | | | BRICK | NJ | 08724 | |
| ROBINS, LIZA | | 617 W SHIAWASSEE ST | | | LANSING | MI | 48933 | |
| ROBINSON, ABBI | | 4826 SKYLINE DR. | | | ROELAND PARK | KS | 66205 | |
| ROBINSON, ANTONIO | | 3211 ST.LOUIS AVE | | | SAINT LOUIS | MO | 63106 | |
| ROBINSON, DAMIEN | | 127 W.10TH ST. | 616 | | KANSAS CITY | MO | 64105 | |
| ROBINSON, ISAAC | | 700 BROWNING RD | APT # D423 | | OAKLYN | NJ | 08107 | |
| ROBINSON, JAIME | | 329 PECAN BLUFFS DRIVE | | | WENTZVILLE | MO | 63385 | |
| ROBINSON, JOLIE | | 12411 CRICKET SONG LANE | 12703 RAIDERS BLVD | | NOBLESVILLE | IN | 46060 | |
| ROBINSON, LOUIS | | 34 A CENTER STREET | 2 | | KEYPORT | NJ | 07735 | |
| ROBINSON, NEHEMIAH | | 3741 NORTH 3RD STREET | | | MILWAUKEE | WI | 53212 | |
| ROBINSON, S. | | 9179 ROBINSON ST APT | 1D | | OVERLAND PARK | KS | 66212 | |
| ROBINSON, STEPHANIE | | 17025 89TH PLACE NORTH | | | LOXAHATCHEE | FL | 33470 | |
| ROBLES, CARLOS | | 2 HOBART CT | | | ROCHELLE PARK | NJ | 07662 | |
| ROBLES, EAN | | 25 DARTMOUTH DR | | | HAZLET | NJ | 07730 | |
| ROBLES, JENNIFER | | 357 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| ROCCO SCONZO, SCPO TRUST ACCOUNT | ROCCO SCONZO, COURT OFFICER | PO BOX 871 | | | SADDLE BROOK | NJ | 07663 | |
| ROCHA, ANA | | 1500 PRESTON RD | 1607 | | PLANO | TX | 75093 | |
| ROCHA, ANTONIO | | 609 E BRISTOL LN | | | OLATHE | KS | 66061 | |
| ROCHA, ISMAEL | | 2815 RANCHO MIRAGE | | | SAN ANTONIO | TX | 78259 | |
| ROCHE, JACOB | | 4113 HIGH STREET | | | SOUTH PARK | PA | 15129 | |
| ROCHE, RANDALL | | 189 BEECH ST. | | | VALLEY STREAM | NY | 11580 | |
| ROCHE, SARAH | | 2270 CANTERBURY RD | | | WESTLAKE | OH | 44145 | |
| Rochester Armored Car Co., Inc | | PO Box 8 | | | Omaha | NE | 68101 | |
| ROCKETT, CHANCE | | 1765 SKYLINE DRIVE | 56 | | PITTSBURGH | PA | 15227 | |
| Rockland Bakery Inc | | 94 Demarest Mill Rd | | | Nanuet | NY | 10954 | |
| Rockland Electric Co | | P.O. Box 1009 | | | Spring Valley | NY | 10977 | |
| Rockland Electric Co | | 390 W. Route 59 | | | Spring Valley | NY | 10977 | |
| ROCKMILL BREWERY, LLC | | 5705 LITHOPOLIS RD. | | | LANCASTER | OH | 43130 | |
| RODDY, E. | | 130 SKYLARK CIRCLE | | | PITTSBURGH | PA | 15234 | |
| RODDY, HANNAH | | 130 SKYLARK CIRCLE | | | PITTSBURGH | PA | 15234 | |
| RODEN, BRITTANY | | 912 EUREKA ST. | APT B | | LANSING | MI | 48912 | |
| RODGERS, ELLEN | | 205 SW 4TH STREET | | | LEES SUMMIT | MO | 64063 | |
| RODGERS, JEROME | | 5541 CHAMBERLAIN | | | ST. LOUIS | MO | 63112 | |
| RODGERS, KRISTEN | | 5627 CURRY ROAD | | | PITTSBURGH | PA | 15236 | |
| Rodolfo Ruiz Molina | c/o Garces & Grabler | 415 Watchung Avenue | | | Plainfield | NJ | 07060 | |
| RODRIGUES, VIRGILIO | | 474 OTTOWA AVENUE | APT B2 | | HASBROUCK HEIGH | NJ | 07604 | |
| RODRIGUEZ - AGUERO, GERONIMO | | 1796 ARROWHEAD DR | | | COLUMBUS | OH | 43223 | |
| RODRIGUEZ GOMEZ, MICHAEL | | 325A | | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, ALBERTO | | 415-41ST ST | 1 | | UNION CITY | NJ | 07087 | |
| RODRIGUEZ, ANTONIO | | 550 S SPENCER | | | AURORA | IL | 60505 | |
| RODRIGUEZ, ANTONIO | | 487 DUANE STREET | | | GLEN ELLYN | IL | 60137 | |
| RODRIGUEZ, BLANCA | | 450 CROSS ST | | | WESTBURY | NY | 11590 | |
| RODRIGUEZ, BRANDON | | 10974 PARK OAK CIR | | | DALLAS | TX | 75228 | |
| RODRIGUEZ, BRANDON | | 82 WEST 20TH STREET | 82 WEST 20TH STREET | | BAYONNE | NJ | 07002 | |
| RODRIGUEZ, DANIEL | | 206 CLAY ST | | | HACKENSACK | NJ | 07601 | |
| RODRIGUEZ, GABRIELLE | | 4134 SOUTH BROAD ST | APT E15 | | HAMILTON | NJ | 08620 | |
| RODRIGUEZ, GILBERTO | | 1795ZOLLINGER RD | | | COLUMBUS | OH | 43221 | |
| RODRIGUEZ, HERIBERTO | | 9032 SW 97 AVE | 5 | | MIAMI | FL | 33176 | |
| RODRIGUEZ, JAIR | | 31 COLUMBUS AVE | | | BRENTWOOD | NY | 11717 | |
| RODRIGUEZ, JAYLYNN | | 14614 VANCE JACKSON | | | SAN ANTONIO | TX | 78249 | |
| RODRIGUEZ, JENNIFER | | 842 PLUM TREE RD E | | | WESTBURY | NY | 11590 | |
| RODRIGUEZ, JENNIFER | | 40 JOSEPH DRIVE | | | FAIRVIEW HEIGHT | IL | 62208 | |
| RODRIGUEZ, JOHNATHAN | | 11 LILLIAN AVE | | | HAMILTON | NJ | 08610 | |
| RODRIGUEZ, JOSE | | 3421 GREAT NECK RD | | | AMITYVILLE | NY | 11701 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 108 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSEPH | | 56 TENAFLY RD | | | ENGLEWOOD | NJ | 07631 | |
| RODRIGUEZ, JUAN CARLOS | | 24 JAHN ST. | | | KEANSBURG | NJ | 07734 | |
| RODRIGUEZ, KATHERINE | | 7 ROMAINE CT | A2 | | HACKENSACK | NJ | 07601 | |
| RODRIGUEZ, KATIE | | 475 GORIA LANE | | | OSWEGO | IL | 60543 | |
| RODRIGUEZ, MARIA | | 912 11TH ST FL 2ND | | | WEST BABYLON | NY | 11704 | |
| RODRIGUEZ, MARISA | | 5330 STONESHIRE | | | SAN ANTONIO | TX | 78218 | |
| RODRIGUEZ, MIGUEL | | 201 WESTWARD HO DR | | | NORTHLAKE | IL | 60164 | |
| RODRIGUEZ, NICHOLES | | 2909 HONEYSUCKLE DR | | | GARLAND | TX | 75041 | |
| RODRIGUEZ, NINA | | 5 VERANDA AVE | | | LITTLE FALLS | NJ | 07424 | |
| RODRIGUEZ, PABLO | | 9804 W 86TH STREET | APT D | | OVERLAND PARK | KS | 66212 | |
| RODRIGUEZ, RIVER | | 1608 MADISON AVE | | | TOMS RIVER | NJ | 08757 | |
| RODRIGUEZ, RODOLFO | | 10974 PARK OAK CICLE | | | DALLAS | TX | 75228 | |
| RODRIGUEZ, VICTORIA | | 842 PLUM TREE RD E | | | WESTBURY | NY | 11590 | |
| RODRIGUEZ-PEREZ, ZULEYKA | | 3465 I ST. | | | PHILADELPHIA | PA | 19134 | |
| RODRIQUES, IVAN | | 2405 WAINWRIGHT STREET | | | CAMDEN | NJ | 08104 | |
| ROELL, J. | | 1712 KINGS COURT | | | SOUTH PARK | PA | 15129 | |
| ROELL, MITCHELL | | 1712 KINGS COURT | | | SOUTH PARK | PA | 15129 | |
| ROEMER, LAUREN | | 12220 AUTUMN DALE CT | | | MARYLAND HEIGHT | MO | 63043 | |
| ROENES, CARLOS | | 1055 WEST 77 ST | 210 | | HIALEAH | FL | 33014 | |
| Rogers Retail, L.L.C. | Rogers Retail, L.L.C. | Attn President | General Growth Properties | 110 North Wacker Drive | Chicago | IL | 60606 | |
| ROGERS RETAIL, LLC | | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486 | |
| Rogers Retail, LLC | Attn Chelsea Davenport | Pinnacle Hills Promenade | 350 N Orleans St, Ste 300 | | Chicago | IL | 60654-1607 | |
| Rogers Services, LLC | | 8950 J Street | | | Omaha | NE | 68127 | |
| Rogers Water Utilities | | P.O. Box 338 | | | Rogers | AR | 72757-0338 | |
| Rogers Water Utilities | | 601 S. 2nd Street | | | Rogers | AR | 72756 | |
| ROGERS, BRITTANY | | 715 AND HALF W. GENESSEE ST. | | | LANSING | MI | 48915 | |
| ROGERS, CARSON | | 2611 JOHN MARSHALL DR | | | ARLINGTON | VA | 22207 | |
| ROGERS, EVELYN | | 51 GLENVIEW LANE | | | WILLINGBORO | NJ | 08046 | |
| ROGERS, JUSTIN | | 325 COVER PLACE | | | COLUMBUS | OH | 43235 | |
| ROGERS, LUKE | | 13727 BELMONT AVE | | | GRANDVIEW | MO | 64030 | |
| ROGERS, TIFFANIE | | 81 BARNYARD LN | | | LEVITTOWN | NY | 11756 | |
| ROGO DISTRIBUTORS | | PO BOX 1558 | | | HARTFORD | CT | 06144 | |
| ROHRBACH, JONATHAN | | 1226 FEDERAL ST. | | | PHILADELPHIA | PA | 19147 | |
| ROJAS PELAEZ, ISIDRO | | 460 STEVENSON PL | | | PERTH AMBOY | NJ | 08861 | |
| ROJAS, MANUEL | | 1247 SW 67TH AVE | 26 | | WEST MIAMI | FL | 33144 | |
| ROJAS, RUBI | | 28 COMPTON AVE | | | WEST KEANSBURG | NJ | 07734 | |
| ROJAS, SIMON | | 33 TOWNSEND ST | | | NEW BRUNSWICK | NJ | 08901 | |
| ROJAS, SOLEDAD | | 100 VAIL RD | P-13 | | PARSIPPANY | NJ | 07054 | |
| ROKICKI, DENISE | | 81D PHELPS AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| Rolf Piller | c/o Foley & Lardner - Jay Erens | 321 North Clark Street, Suite 2800 | | | Chicago | IL | 60654-5313 | |
| Rolf Piller | Attn Jay Erens | c/o Jay Erens, Foley & Lardner LLP | 321 N Clark St, Ste 2800 | | Chicago | IL | 60654-5313 | |
| ROLFES, JOHN | | 380 BIRKHEAD RD | | | WINFIELD | MO | 63389 | |
| ROMAN, ALYSSA | | 3 DAVID DRIVE | | | EWING | NJ | 08638 | |
| ROMAN, ASHLEY | | 86 CHESNUT STREET | 2 | | GARFIELD | NJ | 07026 | |
| ROMAN, ERICK | | 701 VERTIN BLVD | | | SHOREWOOD | IL | 60404 | |
| ROMAN, MANUEL | | 81 RAND ST | | | CAMDEN | NJ | 08105 | |
| ROMANCAK, MEGAN | | 11818 ARDEN AVE | | | CLEVELAND | OH | 44111 | |
| ROMANO, JOSEPH | | 19 KENNEDY AVE | | | NORTH BABYLON | NY | 11703 | |
| ROMERO DE PALACIOS, MARIA | | 15 NORTH EMERALD LANE | | | AMITYVILLE | NY | 11701 | |
| ROMERO, CAESAR | | 725 WALNUT STREET APT 3D | | | PHILADELPHIA | PA | 19106 | |
| ROMERO, ESTEBAN | | 2747 HOOPER AVE | BLD.12 APT.13 | | BRICK | NJ | 08723 | |
| ROMERO, FRANCISCO | | 796 N. FOREST AVE. | | | BATAVIA | IL | 60510 | |
| ROMERO, ISABELLE | | 57 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| ROMERO, ROMULO | | 3353 S EMERALD AVE APT 2R | | | CHICAGO | IL | 60616 | |
| ROMERO, STEVEN | | 148 RANDOLPH AVENUE | 1 | | JERSEY CITY | NJ | 07305 | |
| ROMERO, VICTOR | | 929 OLIVER AVE | | | AURORA | IL | 60506 | |
| ROMO, FRANCO | | 1111 VISTA VALET | 505 | | SAN ANTONIO | TX | 78216 | |
| ROMZEK, TOBIE | | 826 HAZEN ST. | | | GRAND RAPIDS | MI | 49507 | |
| Ron Vis | | 6310 Helen St. | | | South Park | PA | 15129 | |
| RONAN, P. | | 1107 COURTLAND AVENUE | | | PARK RIDGE | IL | 60068 | |
| Ronnoco Coffee Company | | PO Box 797029 | | | Saint Louis | Mo | 63179-7000 | |
| ROOKS, MORGAN | | 6 WISHNOW WAY | | | BRIDGEWATER | NJ | 08807 | |
| Roosevelt Field Water Department | | 1995 Prospect Ave | | | East Meadow | NY | 11554 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 109 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOT, ROBIN | | 11437 OAK STREET | APT 201 | | KANSAS CITY | MO | 64114 | |
| ROPPELS SERVICES INC. | | 2410 BROADVIEW ROAD | | | CLEVELAND | OH | 44109 | |
| ROSADINO, JILLIAN | | 11 OLD MAIDS LANE | | | GLASTONBURY | CT | 06073 | |
| ROSADO, GENESIS | | 68 WEST 23RD ST | E2 | | BAYONNE | NJ | 07002 | |
| ROSALES, ALMA | | 13605 S SYCAMORE ST | | | OLATHE | KS | 66062 | |
| ROSALES, GUDELIA | | 8805 KESSLER LN | | | OVERLAND PARK | KS | 66212 | |
| ROSALES, JUAN CARLOS | | 7610 HAYES ST | | | OVERLAND PARK | KS | 66204 | |
| ROSALES, MIGUEL | | 2817 TEAKWOOD DR | | | GARLAND | TX | 75044 | |
| ROSALES, PAULINA | | 117 W 20TH ST | | | BAYONNE | NJ | 07002 | |
| ROSALES, RUBEN | | 13605 S SYCAMORE ST | | | OLATHE | KS | 66062 | |
| ROSARIO BELTRE, VENDY | | 894 VANDERBERG PL | | | COLUMBUS | OH | 43204 | |
| ROSARIO, JESUS | | 9305 NIEMAN ROAD | | | OVERLAND PARK | KS | 66214 | |
| ROSARIO, KEVIN | | 70 JEAN TERRACE | | | PARSIPPANY | NJ | 07054 | |
| ROSARIO, MARCUS | | 3425 BERGEN AVE | | | TOMS RIVER | NJ | 08753 | |
| ROSAS, ALEX | | 13304 WEST 78TH PLC | | | LENEXA | KS | 66216 | |
| ROSAS, FERNANDO | | 5109 HUDSON AVE | | | WEST NEW YORK | NJ | 07093 | |
| ROSAS, MISAEL | | 3113 W NORTHGATE DR | #2305 | | IRVING | TX | 75062 | |
| ROSE, BRIAN | | 50 RED CLOVER CIRCLE | | | MIDDLETOWN | CT | 06457 | |
| ROSE, GUY | | 7 WALADA AVE. | | | PORT MONMOUTH | NJ | 07758 | |
| ROSE, ZOE | | 7 WALADA AVENUE | | | PORT MONMOUTH | NJ | 07758 | |
| ROSEL, DAVID | | 10100 W 126TH TER | | | OVERLAND PARK | KS | 66213 | |
| ROSENE, NICHOLAS | | 4215 NW 79TH TER APT 5 | | | KANSAS CITY | MO | 64151 | |
| ROSENKRANZ, ANDREW | | 15302 JUDSON RD | 421 | | SAN ANTONIO | TX | 78247 | |
| ROSERO, GLADYS | | 1658 E HUNTING PARK AV. 1 FLOO | | | PHILADELPHIA | PA | 19124 | |
| ROSIER, SIMON | | 725 VALLEY STREET | APT. 1 | | ORANGE | NJ | 07050 | |
| ROSS, ANDREW | | 8457 FARLEY ST. | | | OVERLAND PARK | KS | 66212 | |
| ROSS, JOHN | | 218 NW BIRCH STREET | | | LEES SUMMIT | MO | 64064 | |
| ROSSANO, STEPHANIE | | 553 SOUTH ATLANTIC AVE | HOUSE 3 | | ABERDEEN | NJ | 07747 | |
| ROSS-LANGE, ALAN | | 361 JERSEY AVENUE | 2 | | FAIRVIEW | NJ | 07022 | |
| ROTELLA BAKERY INC | | 3351 NE CHOUTEAU TFWY | | | KANSAS CITY | MO | 64117 | |
| ROTO ROOTER | | 5672 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ROTON, MEGAN | | 2509 CAMBRIDGE DR | | | ROCKWALL | TX | 75032 | |
| ROTONDO, MATTHEW | | 24 WINDSOR RD | | | CLIFTON | NJ | 07012 | |
| ROUMAS, MELISSA | | 508 SW GRAFF WAY | | | LEES SUMMIT | MO | 64081 | |
| Rouse Properties, Inc. | | | 1114 Avenue of the Americas, | | | | | |
| | Rouse Properties, Inc. | Attn General Counsel | Suite 2800 | | New York | NY | 10036 | |
| ROUSH, MICHEAL | | 119 S. DRURY | | | KANSAS CITY | MO | 64123 | |
| ROWELL, AMBER | | 633W RITTENHOUSE ST | B606 | | PHILADELPHIA | PA | 19144 | |
| ROWELL, CHRISTOPHER | | 86 AVENUE C | 1ST FLOOR | | LODI | NJ | 07644 | |
| ROWLAND, EMILY | | 836 BRUCK ST | | | COLUMBUS | OH | 43206 | |
| RoxiSpice | | 1885 East Long Street | | | Carson City | NV | 89706 | |
| ROY, JULIAN | | 1015 S WOODLAND AVE. | | | INDEPENDENCE | MO | 64050 | |
| ROY, KRISTY | | 249 HIGHLAND AVE. | | | WORTHINGTON | OH | 43085 | |
| ROY, SAMANTHA | | 70 SEAGRAVES ROAD | | | COVENTRY | CT | 06238 | |
| ROYAL, DERRIK | | 12077 MONTER DR. | | | BRIDGETON | MO | 63044 | |
| ROYER, H. | | 739 N SUMAC ST | | | OLATHE | KS | 66061 | |
| ROYSTON, ARO | | 6265 PENNYRICH CT | | | FLORISSANT | MO | 63033 | |
| ROZARIO, JASHUA | | 35 E 49TH ST | APT 2 | | BAYONNE | NJ | 07002 | |
| ROZELL, DEZMON | | 8610 E 89TH ST | | | KANSAS CITY | MO | 64138 | |
| RP Baking LLC dba Pechters | | 840 Jersey St | | | Harrison | NJ | 07029 | |
| RSM MECHANICAL SERVICES. INC | | 2301 DUSS AVE | SUITE 6 | | AMBRIDGE | PA | 15003 | |
| RTU LP | | 1445 LANGHAM CREEK | | | HOUSTON | TX | 77084 | |
| RUBIO, JOEL | | 7817 W 95TH TERRACE | | | OVERLAND PARK | KS | 66212 | |
| RUBIO, MIGUEL | | 11 BROOKSIDE AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| Rudolfo Ruiz | | | | | | | | |
| RUDOLPH, MARSHALL | | 10021 NIBLIC | | | ST. LOUIS | MO | 63114 | |
| RUEDISUELI, ROME | | 1712 E.GRAND LEDGE HWY | | | GRAND LEDGE | MI | 48837 | |
| RUELAS, ALONDRA | | 428 76TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| RUETH, MARKO | | 350 VONDER LANE | | | GENEVA | IL | 60134 | |
| RUFFIN, NAOMI | | 6906 SOUTH INDIANA AVE | | | CHICAGO | IL | 60637 | |
| RUFO, GIANNA | | 270 MORSE AVE | | | WYCKOFF | NJ | 07481 | |
| RUGGERI, LAURIE | | 2949 WILDER STREET | | | PHILADELPHIA | PA | 19146 | |
| RUGGIERO, BRENNA | | 135 SOUTH 5TH AVE | | | MANVILLE | NJ | 08835 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 110 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ CONTRERAS, JONATHAN SAMUEL | | 590 LOWER LONDING RD | UNIT 166 | | BLACKWOOD NJ | NJ | 08012 | |
| RUIZ FACTOR, ERIK | | 126 A MAIN STREET | | | SOMERSET | NJ | 08873 | |
| RUIZ MOLINA, RODOLFO | | 290 JOYCE KILMER AVE | 1ST FL | | NEW BRUNSWICK | NJ | 08901 | |
| RUIZ SOLANO, RODRIGO | | 12253 S STRANG LINE RD | 407 | | OLATHE | KS | 66062 | |
| RUIZ, ANTHONY | | 1823 CHAMBERLAIN DR | | | CARROLLTON | TX | 75007 | |
| RUIZ, ANTHONY | | 5021 OTTAWA ST. | | | KANSAS CITY | KS | 66106 | |
| RUIZ, MODESTO | | 799 ROYAL ST. GEORGE APT 208 | | | NAPERVILLE | IL | 60563 | |
| RUIZ, SALOME | | 99 WEINT AV | 99 WEINT AV | | SUFFERN | NY | 10901 | |
| RUIZ, TIANNA | | 634 BRAY AVE | | | PORT MONMOUTH | NJ | 07758 | |
| RUMER, JESSICA | | 408 WESTMONT AVE | | | HADDON TOWNSHIP | NJ | 08108 | |
| RUNESTAD, ARNOLD | | 713 SURREY LANE | | | FRANKLIN LAKES | NJ | 07417 | |
| RUNESTAD, CRAIG | | 701 BARRISTER COURT | | | FRANKLIN LAKES | NJ | 07417 | |
| RUNFIDO, INC | | 5251 WEST 116th PLACE | SUITE 200 | | LEAWOOD | KS | 66211 | |
| RUPPEL, AMANDA | | 44 15TH STREET | | | WEST BABYLON | NY | 11704 | |
| RUSH, JOHN | | 9905 CAMPBELL ST | | | KANSAS CITY | MO | 64131 | |
| RUSSCO CUSTOM FABRICATIONS INC | | PO BOX 6811 | | | LEES SUMMIT | MO | 64064 | |
| RUSSELL, CLARENCE | | 5850 BELTLINE RD | | | DALLAS | TX | 75254 | |
| RUSSELL, JACQUES | | 1217 W 168TH ST | | | CLEVLAND | OH | 44110 | |
| RUSSELL, JUSTIN | | 524 MAIN ST | | | HARMONY | PA | 16037 | |
| RUSSELL, JUSTIN | | 9040 LAKERIDGE DR | | | LEWIS CENTER | OH | 43035 | |
| RUSSELL, RICHARD | | 1027 E 9TH | APT 315 | | KANSAS CITY | MO | 64106 | |
| RUSSO, JARROD | | 346 CRAWFORD ST | | | EATONTOWN | NJ | 07724 | |
| RUSSO, KIMBERLY | | 11 COLLETON ST | | | LAKEWOOD | NJ | 08701 | |
| RUTH, KRISTINE | | 46 AMBASSADOR DR | | | WAYNE | NJ | 07470 | |
| Ruthrauff Service, LLC | | 419 East Main Street | | | Carnegie | PA | 15106 | |
| RYAN ELECTRICAL SERVICES | | 16308 S. 107TH AVE | UNIT 5 | | ORLAND PARK | IL | 60467 | |
| RYAN, BAILEY | | 1191 TEALWOOD DRIVE | N/A | | SAINT CHARLES | MO | 63304 | |
| RYAN, C. | | 1191 TEALWOOD DRIVE | | | SAINT CHARLES | MO | 63304 | |
| RYAN, JONATHAN | | 84 N. OHIO AVE | | | COLUMBUS | OH | 43203 | |
| RYDZ, MADDY | | 850 WEDGEWOOD CIRCLE | | | LAKE IN THE HIL | IL | 60156 | |
| S & S Real Estate Holding Company, L.C. | | 1985 NW 94th Street, Suite B | | | Clive | IA | 50325 | |
| S&D COFFEE INC | | 300 CONCORD PARKWAY SOUTH | PO BOX 1628 | | CONCORD | NC | 28026 | |
| S&K Building Services, Inc. | | 4801 Industrial Parkway | | | Indianapolis | IN | 46226 | |
| SA Specialties San Antonio LLC | | 9035 D Aero Dr | | | San Antonio | TX | 78217 | |
| SAADEH, HUSSEIN | | 4276 HIGHWAY 516 | | | MATAWAN | NJ | 07747 | |
| SAADEH, SAADEH | | 327 WASHINGTON AVE | APT. 2 | | ELIZABETH | NJ | 07202 | |
| SABCO LLC | | 8526 L ST | | | Omaha | NE | 68127 | |
| SABOURIN, DANIELLE | | 5046 PAGE | 202 | | SAINT LOUIS | MO | 63108 | |
| SADOWSKI, MARTIN | | 21 RIDGEWOOD RD | | | ELK GROVE VILLA | IL | 60007 | |
| SAELI, BRITTANY | | 2214 WHITED STREET | | | PITTSBURGH | PA | 15226 | |
| SAENZ, CHARLENE | | 95 VAN BLARCOM LANE | | | WYCKOFF | NJ | 07481 | |
| SAEZ, JOCELYN | | 15108 SW 143 ST | | | MIAMI | FL | 33196 | |
| SAEZ, JULIAN | | 8951 SW 72ND STREET APT 104 | | | MIAMI | FL | 33173 | |
| Safari Sunsets, LLC | | 6917 W 76th St | | | Overland Park | KS | 66204 | |
| Safe Guard Commercial Services, LLC | | 7316 Natural Bridge | | | St. Louis | MO | 63121 | |
| SAFETY REMEDY INC | | 605 STONE CREEK DRIVE | PO BOX 346 | | GARDNER | KS | 66030 | |
| SAIFULLAH, A. | | 7509 W 97TH STREET | | | OVERLAND PARK | KS | 66212 | |
| SAIGER, JACOB | | 1031 LONGFORD RD | | | BARTLETT | IL | 60103 | |
| SAINSON, KIMBERLY | | 331 SYCAMORE ST | | | CAMDEN | NJ | 08103 | |
| SAINTEL, ASHLEY | | 2430 BAYBERRY CT | RUTGERS UNIVERSITY | | MAYS LANDING | NJ | 08330 | |
| SAINTEL, JESSICA | | 7841 LPO WAY | | | PISCATAWAY | NJ | 08854 | |
| SAINTSULNE, DANNISRA | | 226 CARNEGIE PLACE | | | VAUXHALL | NJ | 07088 | |
| SAJCHE, EMANUEL | | 10007 DEER HOLLOW DR | | | DALLAS | TX | 75249 | |
| SAJNIN-CHEVERE, ANDREA | | 280 HARRISON AVE | | | LODI | NJ | 07644 | |
| SAK, MARK | | 1430 HOUSE RD | | | WEBBERVILLE | MI | 48892 | |
| SAKOSITS, CARLY | | 206 CORNWALL ROAD | | | GLEN ROCK | NJ | 07452 | |
| SALAMONE, PETER | | 429 CRESTVIEW TERRACE | | | BRICK | NJ | 08723 | |
| SALAS, DESIRELLE | | 38 ABERDEEN CT | | | HALEDON | NJ | 07508 | |
| SALATA, CHRISTOPHER | | 12935 MCGOWAN AVE | | | CLEVELAND | OH | 44135 | |
| SALAZAR GUTIERREZ, JOSE | | 836 WATKINS STREET | | | PHILADELPHIA | PA | 19148 | |
| SALAZAR, JULIE | | 8325 MEADOW RD APT 172 | 172 | | DALLAS | TX | 75231 | |
| SALAZAR, LAURA | | 123 MAPLE AVE | APT 1 | | WOODLAND PARK | NJ | 07424 | |
| SALAZAR, MARIA | | 3617 EDGEWOOD DR | | | GARLAND | TX | 75042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, NUVIA | | 321 FAIRVIEW STREET | | | GARLAND | TX | 75040 | |
| SALERNO, MICHAEL | | 368 BRITTANY COURT | I | | GENEVA | IL | 60134 | |
| SALERNO, STEPHANIE | | 103 COOLIDGE DR | | | BRICK | NJ | 08724 | |
| SALESFORCE.COM, INC | LANDMARK @ | ONE MARKET STREET, SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALGADO, DHARMA | | 126 16TH AVE | | | PATERSON | NJ | 07501 | |
| SALGADO, KEITH | | 96 MERCER ST | | | JERSEY CITY | NJ | 07302 | |
| SALGADO, PAUL | | 529 S LASALLE | | | AURORA | IL | 60505 | |
| SALGADO-ALTAMIRANO, JOEL | | 2730 SOUTH 41ST STREET | | | OMAHA | NE | 68105 | |
| SALGUERO, JENNIFER | | 721IN A HALF WHITTAKER AVE. | | | TRENTON | NJ | 08611 | |
| SALGUERO, JESSE | | 14928 LOVELY DOVE LN | | | NOBLESVILLE | IN | 46060 | |
| SALIBY, RAMI | | 149 KINDERKAMACK RD | | | HILLSDALE | NJ | 07642 | |
| SALINAS, CIARA | | 307 E. BANNISTER | | | KANSAS CITY | MO | 64114 | |
| SALINAS, JAIME | | 7470 TREELINE PLACE | | | INDIANAPOLIS | IN | 46256 | |
| SALINAS, JIMMY | | 4312 MEADOWVIEW AVE | APT 1 | | NORTH BERGEN | NJ | 07047 | |
| SALINAS, Y. | | 7470 TREELINE | | | INDIANAPOLIS | IN | 46256 | |
| SALINGS, ANDREW | | 200 E 15TH AVE | | | COLUMBUS | OH | 43201 | |
| SALINGS, BRETT | | 1972 INDIANA AVENUE | | | COLUMBUS | OH | 43201 | |
| SALLINGER, CHRISTIAN | | 752 PINE VALLEY DRIVE | | | PITTSBURGH | PA | 15239 | |
| SALLOUM, SANDRINE | | 1 JOHN F KENNEDY BLVD | APT 52B | | SOMERSET | NJ | 08873 | |
| SALMON, TROY | | 660 PRESTON RD #126 | | | PLANO | TX | 75024 | |
| SALTOS, DARWIN | | 404 37TH | APART-#3 | | UNION CITY | NJ | 07087 | |
| Salvatore J Cangelosi | | 9S350 Skylane Drive | | | Naperville | IL | 60564 | |
| SALVATORE, ANNABELLE | | 50 DUER PL. | APT. #4 | | WEEHAWKEN | NJ | 07806 | |
| SALYER, PHILLIP | | 17241 S BENTON DR | | | BELTON | MO | 64012 | |
| Sams Club | | 608 SW 8th | | | Bentonville | AR | 72716 | |
| SAMUELS & SON INC | | 3407 S LAWRENCE ST | | | PHILADELPHIA | PA | 19148 | |
| SAMY, FARAH | | 7 HAWK COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| San Antonio Water System | | P.O. Box 2990 | | | San Antonio | TX | 78299-2990 | |
| San Antonio Water System | | 2800 US Hwy 281 N | | | San Antonio | TX | 78212 | |
| SAN JUAN, MIGUEL | | 1338 S. 14TH ST | C2 | | SAINT CHARLES | IL | 60174 | |
| SANCHEZ RODRIGUEZ, BRENDA | | 240 BROOK ST | | | WESTBURY | NY | 11590 | |
| SANCHEZ, ALEXANDER | | 7425 FLINT RD | APT 202 | | SHAWNEE | KS | 66203 | |
| SANCHEZ, ALYSSA | | 5601 KENNEDY BLVD E | APT 10G | | WEST NEW YORK | NJ | 07093 | |
| SANCHEZ, BRADLEY | | 1504 E 97TH ST | A | | KANSAS CITY | MO | 64131 | |
| SANCHEZ, BRIAN | | 816 22ND ST | 2 | | UNION CITY | NJ | 07087 | |
| SANCHEZ, CARLOS | | 214 HANCOCK AVE | | | JERSEY CITY | NJ | 07307 | |
| SANCHEZ, DANIEL | | 100 VAIL RD | APT P3 | | PARSIPPANY | NJ | 07054 | |
| SANCHEZ, DAYSHA | | 86 RARITAN AVE | | | KEANSBURG | NJ | 07734 | |
| SANCHEZ, JACINTO | | 11546 CROCKETT DR | | | INDIANAPOLIS | IN | 46229 | |
| SANCHEZ, JAVIER | | 7575 W. 106TH ST. APT. 361 | | | OVERLAND PARK | KS | 66212 | |
| SANCHEZ, JAVIER | | 1210 WEST MAIN ST | APT. A | | ST CHARLES | IL | 60174 | |
| SANCHEZ, JOSE | | 4144 WOODBRIDGE AVE | | | CLEVELAND | OH | 44102 | |
| SANCHEZ, JULIAN | | 11321 W. 75TH APT210 | | | SHAWNEE | KS | 66214 | |
| SANCHEZ, KAITLIN | | 2624 HIGHLAND AVE | | | BERWYN | IL | 60402 | |
| SANCHEZ, MARINA | | 3504 N. COLORADO | | | INDIANAPOLIS | IN | 46218 | |
| SANCHEZ, NORBERTA | | 200 HOFFMAN BLVD | APT 2E | | NEW BRUNSWICK | NJ | 08901 | |
| SANCHEZ, VILMA | | 816 22ND ST | 2 | | UNION CITY | NJ | 07087 | |
| SANCHEZ-CARRILLO, STEPHANIE | | 372 MCNAMARA LOOP | | | LEWIS CENTER | OH | 43035 | |
| SANCHEZ-HERNANDEZ, MARLENY DEL CAR | | 1140 FRONT ST APT E6 | | | UNIONDALE | NY | 11553 | |
| SAND, SHELBI | | 2503 CRANFORD RD | | | UPPER ARLINGTON | OH | 43221 | |
| SANDERS JR, DEVIN | | 1217 CHELSEA CT | | | VOORHEES | NJ | 08043 | |
| SANDERS, MAYA | | 10438 SOUTH CAMPUS DR. | 307 | | ALLENDALE | MI | 49401 | |
| SANDERS, TANYA | | 5750 STUCKEY RD. | | | INDIAN HEAD | MD | 20640 | |
| SANDERS, TOBY | | 3883 NORTH MARLEON DRIVE | 519 | | MUNCIE | IN | 47304 | |
| SANDOVAL - ESCOBAR, FLOR | | 11 PLYMOUTH DR | | | MASSAPEQUA | NY | 11758 | |
| SANDOVAL, ANTHONY | | 2842 SOUTH MAPLE AVE | | | BERWYN | IL | 60402 | |
| SANFORD, WALTER | | 6622 PARK STREET | | | SHAWNEE | KS | 66216 | |
| SANGUINO-SALAS, BRYAN | | 379 45TH ST | | | COPIAGUE | NY | 11726 | |
| SANICHAR, BRIANNA | | 905 EDLU COURT | | | VALLEY STREAM | NY | 11580 | |
| Sani-Jan Cleaning LLC | | 1166 Dekalb Pike Ste 112 | | | Blue Bell | PA | 19422 | |
| Sanitary Linen Supply Inc | | 1100 - 6th Ave | | | Neptune | NJ | 07753 | |
| SANOK, LAUREN | | 3 MARTIN ROAD | | | WEST CALDWELL | NJ | 07006 | |
| SANSOLO, TARA | | 37 FARRAGUT AVE | | | SEASIDE PARK | NJ | 08752 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 112 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA FE GLASS | | 145 EAST LEXINGTON | | | INDEPENDENCE | MO | 64050 | |
| SANTANA, ELVIS | | 166 WEST 53 ST. | | | BAYONNE | NJ | 07002 | |
| SANTANA, ERNESTO | | 13970 PEYTON DRIVE | 114 | | DALLAS | TX | 75240 | |
| SANTANA, JOSH | | 4259 RAYMOND DR | | | BRUNSWICK | OH | 44212 | |
| SANTANA, LEANDRA | | 5686 BROADVIEW RD | 2421 | | PARMA | OH | 44134 | |
| SANTANA, MANUEL | | 5850 BELT LINE RD. | 1320 | | DALLAS | TX | 75254 | |
| SANTANA, MICHELLE | | 184 FINDERNE AVENUE | | | BRIDGEWATER | NJ | 08807 | |
| SANTANA, NYASIA | | 538 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| SANTEE FLORAL DESIGNS INC | | P.O. Box 4117 | | | Overland Park | KS | 66204 | |
| SANTELL LINEN SUPPLY, INC | | 1100 SIXTH AVE | | | NEPTUNE | NJ | 07753 | |
| SANTIAGO, RAMON | | 57 CONDICT ST | APT 2 UNIT B | | JERSEY CITY | NJ | 07306 | |
| SANTOBELLO, MICHAEL | | 697 NORTH KINGS AVENUE | | | LINDENHURST | NY | 11757 | |
| SANTORO, MIRANDA | | 1558 GARVIN RD | | | CRANBERRY TWP | PA | 16066 | |
| SANTOS, EMELYN | | 349 STRAIGHT STREET | | | PATERSON | NJ | 07501 | |
| SANTOS, JHONNY | | 250 CLINTON TERRACE | | | LYNDHURST | NJ | 07071 | |
| SANTOS, JOSE | | 412 DE LA 54 STREET | APT. 2 | | WEST NEW YORK | NJ | 07093 | |
| SANTOS, JULIO | | 1445 NEWMAN AVE | 112 | | LAKEWOOD | OH | 44107 | |
| SANTOS, OSCAR | | 567 ST 70 | | | BERGEN LINE | NJ | 07093 | |
| SAPP, HANA | | 9811 WESTMINSTER CT. | 3 | | LENEXA | KS | 66215 | |
| SAPPENFIELD, TIFFANY | | 3023 HOLMES ST. | | | KANSAS CITY | MO | 64109 | |
| SARACENI, MICHELE | | 20 CLEMSON RD | | | CHERRY HILL | NJ | 08034 | |
| Sarah Hauge | | 7837 Monitor Ave | | | Burbank | IL | 60459 | |
| SARAPURA, EDGAR | | 249 SHERMAN STREET | 1 | | PASSAIC | NJ | 07055 | |
| SARGEANT, DAQUAN | | 6543 N 2ND ST | | | PHILADELPHIA | PA | 19126 | |
| SARIC, ZOE | | 39 PROSPECT ROAD | | | PARSIPPANY | NJ | 07054 | |
| SARICH, JENNIFER | | 30 PARKVIEW DRIVE | | | HAZLET | NJ | 07730 | |
| SARICH, MIRANDA | | 30 PARKVIEW DRIVE | | | HAZLET | NJ | 07730 | |
| SARPONG, PAPA | | 55 STEPHEN TER | | | PARSIPPANY | NJ | 07054 | |
| SASSER, KENNY | | 10943 COLLEGE LN | APT 1C | | KANSAS CITY | MO | 64137 | |
| SASSMAN, ADAM | | 1405 ANTELOPE CT | | | BOLINGBROOK | IL | 60490 | |
| SAUER, ALEXIS | | 25727 LAURA LANE | | | WESTLAKE | OH | 44145 | |
| SAUMELL, ALAN | | 1821 SW 123 CT | | | MIAMI | FL | 33175 | |
| SAUNDERS, BIANCA | | 114 NEW JERSEY RD | | | BROOKLAWN | NJ | 08030 | |
| SAUNDERS, TANNER | | 41W457 FOREST LN | | | ELBURN | IL | 60119 | |
| SAVANE, DAOUDA | | 1812 FEDERAL STREET | | | CAMDEN | NJ | 08105 | |
| SAVINON, ABRAHAM | | 280 AVENUE A | | | BAYONNE | NJ | 07002 | |
| SAVITZ, SHANNON | | 422 LAVENDER HILL DR | | | CHERRY HILL | NJ | 08003 | |
| SAWYER, BRITTANY | | 37 DELAWARE AVE | | | WEST LONG BRANC | NJ | 07764 | |
| SBC GLOBAL SERVICES, DBA AT&T GLOBAL SERVICES | | ONE AT&T PLAZA | | | DALLAS | TX | 75202 | |
| SBS Investments of Dade County INC | | 9740 East Evergreen Street | | | Miami | FL | 33157 | |
| SCAFE, JORDAN | | 8633 SCENICVIEW DR. | #105 | | BROADVIEW HEIGH | OH | 44147 | |
| SCANNELL, NATALIE | | 748 MERRICK AVE | | | EAST MEADOW | NY | 11554 | |
| SCARPA, ANTHONY | | 74 EAST 24TH STREET | 1 | | BAYONNE | NJ | 07002 | |
| SCARPATI, BRIAN | | 241 SOUTH 6TH. STREET APT. 606 | | | PHILADELPHIA | PA | 19106 | |
| SCAVUZZOS INC | | 6550 Kansas Ave | | | KANSAS CITY | KS | 66111 | |
| SCFS LLC | | 768 STUMP CT | | | DES PERES | MO | 63131 | |
| SCHAFER, CLAIRE | | 5313 FRANKLIN BLVD | | | CLEVELAND | OH | 44102 | |
| SCHAFFRANEK, KAYLYN | | 1176 GREEN RAVINE DRIVE | | | WESTERVILLE | OH | 43081 | |
| SCHAMBERGER BROS INC | | PO BOX 7440 | 101 E HILL ST | | VILLA PARK | IL | 60181 | |
| SCHAUB, BRITTANY | | 633 S SAINT MARYS STREET | 3401 | | SAN ANTONIO | TX | 78205 | |
| SCHAUER, MICHAEL | | 10351 COTTON BLOSSOM | DRIVE | | FISHERS | IN | 46038 | |
| SCHEERER, ALEXIS | | 8504 W 152ND TERR | | | OVERLAND PARK | KS | 66223 | |
| SCHEID, ADAM | | 2340 INDIAN GRASS ROAD | | | NAPERVILLE | IL | 60564 | |
| SCHELL, ANDREW | | 1915 ZOLLINGER RD | | | COLUMBUS | OH | 43221 | |
| SCHENCK, JACOB | | 4151 CAROLYN DR. | | | HIGH RIDGE | MO | 63049 | |
| SCHERTZ CHAMBER OF COMMERCE | | PO BOX 564 | 1730 Schertz Parkway | | SCHERTZ | TX | 78154 | |
| SCHESSER, DANIEL | | 17321 EAST 40 HWY | APT B1 | | INDEPENDENCE | MO | 64055 | |
| Schiavello Corporation | | 17 S McDade Blvd | | | Collingdale | PA | 19023 | |
| SCHIAVONE, SAMANTHA | | 3 BRISCOE TERRACE | | | HAZLET | NJ | 07730 | |
| Schindler Refrigeration Company | | PO Box 967 | | | Pilot Point | TX | 76258 | |
| SCHINDLER, AMANDA | | 65 HUDSON ST | | | METUCHEN | NJ | 08840 | |
| SCHINDLER, JACOB | | 243 SURREY CT | | | OFALLON | MO | 63366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHIPKOWSKI, ARMANDO | | 3560 BOULEVARD EAST | APT L 1 | | WEST NEW YORK | NJ | 07093 | |
| SCHLEY, GEORGE | | 4950 N. LARKIN ST | | | MILWAUKEE | WI | 53217 | |
| SCHMANEK, MICHELE | | 1213 FEDERAL STREET | | | PHILADELPHIA | PA | 19147 | |
| SCHMANEK, ZACHARY | | 1213 FEDERAL STREET | | | PHILADELPHIA | PA | 19147 | |
| SCHMID, EVAMARIE | | 45 E KRAFT AVE | | | OAKLYN | NJ | 08107 | |
| SCHMIDT, C. | | 5618 OUTLOOK ST | | | MISSION | KS | 66202 | |
| SCHNECK, JOSEPH | | 4485 2ND STREET | | | BETHEL PARK | PA | 15102 | |
| SCHNEIDER, BRAD | | 8 EAGLES GLEN COURT | | | SAINT PETERS | MO | 63376 | |
| SCHNEIDER, D. | | 6704 W. SCHREIBER AVE. | | | CHICAGO | IL | 60631 | |
| SCHNEIDER, MADELYNNE | | 33471 BAINBRIDGE ROAD | | | NORTH RIDGEVILL | OH | 44039 | |
| SCHNEIDER, MICHAEL | | 453 TELLURIDE DR | | | GILBERTS | IL | 60136 | |
| SCHNEIDER, SONYA | | 17603 WHITNEY ROAD | 217 | | STRONGSVILLE | OH | 44136 | |
| SCHNEIDERS DAIRY INC | | 726 FRANK STREET | | | PITTSBURGH | PA | 15227 | |
| SCHNELL, CORY | | 1007 RUE LA VILLE WALK | | | ST.LOUIS | MO | 63141 | |
| SCHNELL, KASSANDRA | | 5200 W 107TH APT 127 | | | OVERLAND PARK | KS | 66211 | |
| SCHOBERT, STEVE | | 1006 GRAND BLVD #1008 | | | KANSAS CITY | MO | 64106 | |
| SCHOENBERGER, S. | | 4038 HEMINGWAY DR. | | | WENTZVILLE | MO | 63385 | |
| SCHOLL, NATASHA | | 110 POWELTON AVE | | | WOODLYNNE | NJ | 08107 | |
| SCHOLTZ, AMANDA | | 356 CAMBRIDGE AVE | | | ELYRIA | OH | 44035 | |
| SCHOPP, EMILY | | 12345 GAILLARD DR | | | CREVE COEUR | MO | 63141 | |
| SCHORR, KATHRYN | | 3829 THREE RIVERS DR | | | GROVEPORT | OH | 43125 | |
| SCHROEDER, LAUREN | | 16000 WEST PARK ROAD | | | CLEVELAND | OH | 44111 | |
| SCHUBERT, ANDREW | | 15737 S SUMMERTREE CT | | | OLATHE | KS | 66062 | |
| SCHUCKERS, RACHEAL | | 5972 S NEW COLUMBUS RD | | | ANDERSON | IN | 46013 | |
| SCHULMANN, SARA | | 14 HOLLY HILL ROAD | | | MARLBORO | NJ | 07746 | |
| SCHULT, LAUREN | | 12409 W. 120TH CT. #1825 | | | OVERLAND PARK | KS | 66213 | |
| SCHULTZ, BENJAMIN | | 1876 GINGERFIELD WAY | | | SUNBURY | OH | 43074 | |
| SCHULTZ, ERICA | | 7500 N OVERHILL AVE | | | CHICAGO | IL | 60631 | |
| SCHULTZ, NICK | | 9904 WEST 121ST TERRACE | | | OVERLAND PARK | KS | 66213 | |
| SCHULTZ-BERGIN, DUSTIN | | 1203 N SUNSET DR | | | OLATHE | KS | 66061 | |
| SCHULZ, JOSHUA | | 13248 W PLAYFIELD DR | | | CRESTWOOD | IL | 60418 | |
| SCHUMACHER, KATHRINE | | 8522 CPO WAY | | | NEW BRUNSWICK | NJ | 08901 | |
| SCHUTZ, SHELLBY | | 2606 BLUFF RIDGE DR. | | | SAINT LOUIS | MO | 63129 | |
| SCHWARTZ, HALEIGH | | 8452 TRIPLE LAKES RD | | | DUPO | IL | 62239 | |
| SCHWENT, AMANDA | | 1820 N 3RD STREET | | | SAINT CHARLES | MO | 63301 | |
| SCHWESINGER, ANDREA | | 112 SCENIC HILL DR | | | CARNEGIE | PA | 15106 | |
| SCIANNA, A. | | 2320 CONEFLOWER LN | | | ALGONQUIN | IL | 60102 | |
| SCOFIELD JR, MICHAEL | | 272 EAST END AVE | | | BELFORD | NJ | 07718 | |
| SCOGNAMIGLIO, ASHLEY | | 121 HUNTER RIDGE RD | | | MASSAPEQUA | NY | 11758 | |
| SCOGNAMIGLIO, BRIANA | | 121 HUNTER RIDGE RD | | | MASSAPEQUA | NY | 11758 | |
| SCONCE, BRAEDON | | 4808 EDDLEMAN DR. | | | KELLER | TX | 76244 | |
| Scott Anderson | | 414 Long Dr. | | | Pittsburgh | PA | 15241 | |
| SCOTT, BRIAN | | 412 CIRCLE ROAD | | | EAST ST LOUIS | IL | 62223 | |
| SCOTT, CORNELIUS | | 3051 GIDDINGS AVE | | | GRAND RAPIDS | MI | 49508 | |
| SCOTT, DWAYNE | | 1225 MITCHELL STREET | | | WOODSTOCK | IL | 60098 | |
| SCOTT, HALLEY | | 3012 E CHESTNUT DRIVE | | | WONDER LAKE | IL | 60097 | |
| SCOTT, J. | | 14295 W. 359 ST | | | PAOLA | KS | 66071 | |
| SCOTT, JESSICA | | 4469 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | |
| SCOTT, MATTHEW | | 8432 MAURER ROAD | | | LENEXA | KS | 66219 | |
| SCOTT, PATRICK | | 44 COLBY TERRACE | | | PITTSBURGH | PA | 15214 | |
| SCOTT, ROBERT | | 4943 DIXIE COURT | | | KANSAS CITY | KS | 66106 | |
| SCOTT, SHANIA | | 449 SCOTCH ROAD | | | TITUSVILLE | NJ | 08560 | |
| SCOTT, SHELDON | | 825 COUNTY LINE ROAD | | | NORTH AMITYVILL | NY | 11701 | |
| SCOTT, SPARKLE | | 2534 BALES AVE | | | KANSAS CITY | MO | 64127 | |
| SCRENCI, ANTHONY | | 1800 LAUREL ROAD | 205 | | LINDENWOLD | NJ | 08021 | |
| SCRIMSHER, DEREK | | 11650 S SHANNAN ST. | 1508 | | OLATHE | KS | 66062 | |
| SCUTT, HALEIGH | | 21581 WEST 215TH ST | | | SPRING HILL | KS | 66083 | |
| SEABURY, JHURMAHN | | 8746 CALBERT DR | | | INDIANAPOLIS | IN | 46219 | |
| Seacoast Mushrooms LLC | | 334 High Street | | | Mystic | CT | 06355 | |
| SeafoodS.com | | 101 W Worthington Ave | Suite 100 | | Charlotte | NC | 28203 | |
| Sears Holdings Corporation | | 12670 Collections Dr | | | Chicago | IL | 60693 | |
| Sears, Roebuck and Co. | Sandra K. Cash | 3333 Beverly Road, AC-347A | | | Hoffman Estates | IL | 60179 | |
| Sears, Roebuck and Co. | Attn Vice President, Real Estate | 3333 Beverly Road | Department 824RE | | Hoffman Estates | IL | 60179 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 114 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Attn Assistant General Counsel, Real Estate | 3333 Beverly Road | Department 766 | | Hoffman Estates | IL | 60179 | |
| SEATON, JAROD | | 612 HILLTOP CIRCLE | | | WYLIE | TX | 75098 | |
| SEATTLE FISH CO INTL | | 2800 GUINOTTE AVE | | | KANSAS CITY | MO | 64120 | |
| SEAY, KASEY | | 12276 WESTMORLAND DR. | | | FISHERS | IN | 46037 | |
| SEBASTIAN, ARAN | | 5121 RIVERSHANNON DRIVE | | | BRUNSWICK HILLS | OH | 44212 | |
| SEC Heating and AC Mechanical Svc LLC | | 2331 Drake Lane | | | Fredericksburg | VA | 22408 | |
| Secaucus Board of Health | | 1203 Paterson Plank Rd | | | Secaucus | NJ | 07094 | |
| SECAUCUS OFFICE OF INSPECTIONS | | 1203 PATERSON PLANK RD | | | SECAUCUS | NJ | 07094 | |
| Secretary of State | | P O Box 29525 | | | Raleigh | NC | 27626-0525 | |
| SECRETARY OF STATE | | | | | | | | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St Ste 400 | | New York | NY | 10281-1022 | |
| SEDERQUIST, B. | | 5901 SUNRISE DR | | | FAIRWAY | KS | 66205 | |
| SEGREDO, FRANCISCO | | 13400 SW 109TH CT | | | MIAMI | FL | 33176 | |
| SEGUNDO, VICTOR | | 251 ATLANTIC ST | APT 57 | | KEYPORT | NJ | 07735 | |
| SEITZ, C. | | 4714 WEST 70TH TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| SELECT IMAGING | | 2018 EAST PRAIRIE CIRCLE | | | OLATE | KS | 66062 | |
| SELECT IMAGING | | 2018 EAST PRAIRIE CIRCLE | | | OLATHE | KS | 66062 | |
| SELECT WINES INC. | | 14000 WILLARD RD STE 3 | | | CHANTILLY | VA | 20151 | |
| SELIGA, SEAN | | 9966 CONSTITUTION DR | | | ORLAND PARK | IL | 60462 | |
| SENATORE, NICHOLAS | | 1103 MILTON BOULEVARD | | | RAHWAY | NJ | 07065 | |
| SENGELMANN, MEGAN | | 2590 TREMONT ROAD | | | COLUMBUS | OH | 43221 | |
| SENIOR, JEAN CARLOS | | 3940 SW 102ND AVE. | APT. 113 | | MIAMI | FL | 33165 | |
| Sentinel Fire Control Inc | | 9034 Tonnelle Ave | | | North Bergen | NJ | 07047 | |
| SEO, YEJIN | | 701 MAPLECREST RD | | | EDISON | NJ | 08820 | |
| SEQUOIA RESTAURANT & ENTERTAINMENT GROUP, LLC | | 520 NEWPORT CENTER DRIVE, SUITE 800 | | | NEWPORT BEACH | CA | 92660 | |
| SERNA, JASMINE | | 15 REYNOLDS AVENUE | | | WHIPPANY | NJ | 07981 | |
| SERRANO, FRANCISCO | | 6013 MADISON ST | # 1 | | WEST NEW YORK | NJ | 07093 | |
| SERRANO, JAZMIN | | 148 PASADENA DRIVE | | | OLATHE | KS | 66061 | |
| SERRANO, JOANNE | | 321 MYSTIC WAY | | | CIBOLO | TX | 78108 | |
| SERRANO, JOHNNY | | 503 DECATUR AVE | | | MIDDLESEX | NJ | 08846 | |
| SERVICE DISTRIBUTING INC | | 8397 PARIS ST | | | LORTON | VA | 22079 | |
| SERVICE MANAGEMENT GROUP | | 1737 MCGEE ST STE 100 | | | KANSAS CITY | MO | 64108-1430 | |
| SERVICE MANAGEMENT GROUP, INC | | 210 W 19TH TERRACE, SUITE 200 | | | KANSAS CITY | MO | 64108 | |
| Service Specialist, LLC | C/O Crestmark Bank | Drawer #2176 | PO BOX 5935 | | Troy | MI | 48007-5935 | |
| Service Wet Grinding Co. | | 1867 Prospect Ave. | | | Cleveland | OH | 44115 | |
| SERVISOFT OF MIDDLEFIELD INC | | PO BOX 174 | 14299 KINSMAN ROAD | | BURTON | OH | 44021 | |
| SERVOS, JUSTIN | | 2411 PARKLAND BLVD APT 6 | | | SHILOH | IL | 62269 | |
| SESAC INC | | PO BOX 1000 | | | New York | NY | 10008 | |
| SETTLES, KEVIN | | 234 37TH ST SE | | | WASHINGTON DC | WA | 20019 | |
| SEUTTER, ALEXANDREA | | 809 CAMBRIDGE AVE | | | KANSAS CITY | MO | 64125 | |
| Seven Springs Mountain Resort, Inc. | | 122 South Main Street | | | Washington | PA | 15301 | |
| SEVERSON, KATIE | | 6000 ROSS DR | | | WOODRIDGE | IL | 60517 | |
| SEVILLA, YAQUELIN | | 2927 CLINTON ST | | | CAMDEN | NJ | 08105 | |
| SEWARD, OLIVIA | | 16981 BOB WHITE CIR | | | STRONGSVILLE | OH | 44136 | |
| SEXTON, JEREMY | | 5302 W 119TH TER | APT 84 | | LEAWOOD | KS | 66209 | |
| SEYFERTH BLUMENTHAL & HARRIS LLC | | 4801 MAIN STREET | SUITE 310 | | KANSAS CITY | MO | 64112 | |
| SHAFER, ADAM | | 5324 MALL DR W | 3B4 | | LANSING | MI | 48917 | |
| SHAFFER, KAREN | | 118 BUNKER HILL DRIVE | | | MCMURRAY | PA | 15317 | |
| SHANKEL, MICHELLE | | 15838 S. MADISON DRIVE | | | OLATHE | KS | 66062 | |
| Shannon Brewing Company LLC | | 818 North Main Street | | | Keller | TX | 76248 | |
| SHANNON, ROBERT | | 17140 CYNTHEANNE ROAD | | | NOBLESVILLE | IN | 44060 | |
| SHAPIRO, SYLVIA | | 10213 HOWE DRIVE | | | LEAWOOD | KS | 66206 | |
| Sharp Knife Co | | 3945 Forbes Ave #431 | | | Pittsburgh | PA | 15213 | |
| SHARP, KENNETH | | 121 W KEEFE | | | MILWAUKEE | WI | 53212 | |
| SHARRA, ALEXANDRA | | 166 CHARLES ST | APT 2 | | GARFIELD | NJ | 07026 | |
| SHASHO, OLIVIA | | 856 ALEXANDRIA CT | | | RAMSEY | NJ | 07446 | |
| SHAW, BRADLEY | | 3535 W 231ST STREET | | | BUCYRUS | KS | 66013 | |
| SHAW, CHRISTOPHER | | 124 AVENUE C | | | BAYONNE | NJ | 07002 | |
| SHAW-DAH, AUTUMN | | 2037 DICKINSON ST. | APT. 2 | | PHILADELPHIA | PA | 19146 | |
| SHAWN T HARTIGAN | | PO BOX 87 | | | COVENTRY | CT | 06238 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 115 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEA, MICHELLE | | 5402 KNOX AVE | | | MERRIAM | KS | 66203 | |
| SHEA, WAYNE | | 5273 CLAY ST | | | OMAHA | NE | 68152 | |
| SHEAD, LEE | | 24-26 HARRISON AVENUE | APT 2 | | BELLEVILLE | NJ | 07109 | |
| SHEARON, S. | | 1086 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| SHEEHAN, MARIS | | 91 CLOVERDALE ROAD | | | CLIFTON | NJ | 07013 | |
| SHEEHAN, PATRICK | | 735 MAYFLOWER AVENUE | | | LAWRENCEVILLE | NJ | 08648 | |
| SHEEHAN, TESSA | | 104 E 41ST STREET | | | KANSAS CITY | MO | 64111 | |
| Sheila Caprio | | | | | | | | |
| Sheila Caprio | c/o Schreck & Schreck | 575 MLK Blvd | | | Newark | NJ | 07102 | |
| SHEILA M BREECH | | PO BOX 304 | | | LEWIS CENTER | OH | 43035 | |
| SHELTERPOINT LIFE | | PO BOX 9340 | | | GARDEN CITY | NY | 11530 | |
| SHELTERPOINT LIFE INSURANCE COMPANY | | 1225 FRANKLINE AVE | STE 475 | | GARDEN CITY | NY | 11530 | |
| SHELTON, CHRISTOPHER | | 1904 SOUTHBROOK DR | | | WYLIE | TX | 75098 | |
| SHELTON, DEVYN | | 1904 SOUTHBROOK DR. | | | WYLIE | TX | 75098 | |
| Shenouda Hanna, Inc. | | 13923 Prospect Rd | | | Strongsville | OH | 44149 | |
| SHERRILL, CARREN | | 7317 WESTWAY DR. | | | ROWLETT | TX | 75089 | |
| SHERRY, P. | | 5 NE GREEN STREET | | | LS | MO | 64063 | |
| SHIELDS, DAVON | | 148 NORTH 27TH STREET | | | WYANDANCH | NY | 11798 | |
| SHIELDS, LAUREN | | 934 E WILDCAT RUN ST | | | GARDNER | KS | 66030 | |
| SHIENKARUK, SARAH | | 1669 ROBINWOOD AVE | | | LAKEWOOD | OH | 44107 | |
| Ship Preintesell | | 3136 Kingsdale Center | | | Upper Arlington | OH | 43221 | |
| SHIPP, JACQUE | | 23445 SANDUSKY RD. | | | MARYSVILLE | OH | 43040 | |
| Shirin Abvabi | | 12115 W. 101st Street | | | Lenexa | KS | 66215 | |
| Shore Point Distibuting Co Inc | | Box 275 | | | Adelphia | NJ | 07710 | |
| SHORTS TRAVEL MANAGEMENT, INC | | 1203 W. Ridgeway Ave. | | | Waterloo | IA | 50701 | |
| SHOVE, COREY | | 134 BROOKWOOD ST | | | LANSING | KS | 66043 | |
| SHREVE, MICHELLE | | 1817 OLNEY ROAD | | | FALLS CHURCH | VA | 22043 | |
| SHUBAT RESTORATION LLC | | 479 COVERED BRIDGE | | | SCHERTZ | TX | 78154 | |
| SIB Development & Consulting, Inc. | | PO Box 100199 | Client ID #900004 | | Columbia | SC | 29202 | |
| SIB FIXED COST REDUCTION COMPANY, LLC | | | | | | | | |
| | | 796 MEETING STREET | | | CHARLESTON | SC | 29403 | |
| SICOLI JR, VINCENT | | 903 MOTOR RD | | | PINE BEACH | NJ | 08741 | |
| SICOLI, ANGELINA | | 311 LINDEN AVE | | | PINE BEACH | NJ | 08741 | |
| Siddhi 117 LLC | | 2131 Polaris Parkway | | | Columbus | OH | 43240 | |
| SIDEBOTTOM, TRAVIS | | 8604 HIAWATHA RD | | | KANSAS CITY | MO | 64114 | |
| SIEBERT, BILL | | 705 INLAND CIRCLE | APT 102 | | NAPERVILLE | IL | 60563 | |
| SIEBS, VANESSA | | 7809 5TH AVENUE | APT 2 | | NORTH BERGEN | NJ | 07047 | |
| SIECKOWSKI, JACQUILYN | | 4196 VALLEY ROAD | | | CLEVELAND | OH | 44109 | |
| SIEFKEN, KAYLA | | 2685 WEST 1000 SOUTH | | | PENDLETON | IN | 46064 | |
| SIEGERT, ALEXANDER | | 1 POPLAR ST | | | KEANSBURG | NJ | 07734 | |
| SIEMBIDA, JACOB | | 35595 COOLEY RD. | | | GRAFTON | OH | 44044 | |
| SIERRA, HERNANDO | | 3121 LIBERTY | | | NORTH BERGEN | NJ | 07047 | |
| SIERRA, MELINA | | 79 SHERMAN ST | APT 4 | | PASSAIC | NJ | 07055 | |
| Sifel Wei | | 601 Pine Street | | | Lanoka Harbor | NJ | 08734 | |
| SIKORA, MAYA | | 10086 HOLLY LANE | APT. GE | | DES PLAINES | IL | 60016 | |
| SIKORSKA, EDYTA | | 276 2ND ST. APT. 4L | | | JERSEY CITY | NJ | 07302 | |
| SILAS, MICHELE | | 5515 N HOPKINS ST | 206 | | MILWAUKEE | WI | 53209 | |
| SILVA, CHRISTIAN | | 64 LESTER ST. | APT 2 | | WALLINGTON | NJ | 07057 | |
| SILVA, EDUARDO | | 5413 MADISON STREET | APT 2 | | WEST NEW YORK | NJ | 07093 | |
| SILVA, ERIC | | 4910 SPRINGTREE LN | | | SACHSE | TX | 75048 | |
| SILVA, JUAN | | 928 S. RIVER RD | | | NAPERVILLE | IL | 60540 | |
| SILVA, KAYLEEN | | 51 LABOR CENTER WAY | | | NEW BRUNSWICK | NJ | 08901 | |
| SILVA, MANUEL | | 145 DONALD DR | | | ROCKWELL | TX | 75032 | |
| SILVA-RATTI, DIANNE | | 25 DUDLEY ROAD | | | WETHERSFIELD | CT | 06109 | |
| SILVER EAGLE DISTRIBUTORS | | 4609 NEW HWY 90 W | | | SAN ANTONIO | TX | 78237 | |
| SILVER, CHRIS | | 12-08 MORLOT AVE | | | FAIR LAWN | NJ | 07410 | |
| SILVER, JAY | | 1670 CARLEMONT DR | B | | CRYSTAL LAKE | IL | 60014 | |
| SILVER, SYDNEY | | 611 LILAC LN | | | MAHWAH | NJ | 07430 | |
| SILVERIO, AMANDO | | 618 ROSEWOOD HILLS | | | GARLAND | TX | 75040 | |
| SILVESTRO, J. | | 1106 SHIPMAN LANE | | | MCLEAN | VA | 22101 | |
| SIMER, JOSHUA | | 715 W. KALAMAZOO | 12 | | LANSING | MI | 48915 | |
| SIMMET, JASON | | 12172 HILE ROAD | | | RAVENNA | MI | 49451 | |
| SIMMINS, DANA | | 307 HOBART DRIVE | | | LAUREL SPRINGS | NJ | 08021 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 116 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, DEJUAN | | 9508 DRURY AVE | | | KANSAS CITY | MO | 64137 | |
| SIMMONS, JENNIFER | | 711 S. 134TH STREET | | | BONNER SPRINGS | KS | 66012 | |
| SIMMONS, KHALIF | | 1148 LANSDOWNE AVE | | | CAMDEN | NJ | 08104 | |
| SIMMONS, NASIR | | 297 SAWMILL ROAD | | | BRICK | NJ | 08724 | |
| SIMMS, SIERRA | | 8310 JAYBROOK DRIVE | | | CONVERSE | TX | 78109 | |
| SIMON JR, RONNIE | | 409 S LOGAN AVE | | | TRENTON | NJ | 08629 | |
| Simon Property Group (Texas), LP | Firewheel Town Center | PO Box 775750 | | | Chicago | IL | 60677-5750 | |
| Simon Property Group (Texas), Lp | Attn Peripheral Development Department | c/o Simon Property Group, Inc. | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| SIMON, IGNACIO | | 9340 SW 170TH ST | | | MIAMI | FL | 33157 | |
| SIMON, JONATHAN | | 3343 PACESETTER DR | | | DALLAS | TX | 75241 | |
| SIMON, KELLY | | 1005 VIOLET LANE | | | JACKSON | NJ | 08527 | |
| SIMOND, RISSA | | 427 MINTON PL | | | ORANGE | NJ | 07050 | |
| SIMONELLI, KRISTEN | | 54 HOSFORD AVENUE | | | LEONARDO | NJ | 07737 | |
| SIMONIC, KARI | | 1623 N HICKORY STREET | | | CREST HILL | IL | 60403 | |
| SIMPLEX GRINNELL LP | | DEPT. CH 10320 | | | PALATINE | IL | 60055 | |
| SIMS, ANTHONY | | 3753 DELOR | | | ST.LOUIS | MO | 63116 | |
| SIMS, G. | | 6205 E 147TH TERRACE | | | GRANDVIEW | MO | 64030 | |
| SIMS, VICTOR | | 15306 GRAND SUMMIT DR | 204 | | GRANDVIEW | MO | 64030 | |
| SIMSEK, HAYDAR | | 36 PEQUANNOCK AVE | | | PEQUANNOCK | NJ | 07440 | |
| SINERA, BALALA | | 32 SOUTH MUNN AVE | APT 204 | | EAST ORANGE | NJ | 07018 | |
| SINERA, MUHAMADOU | | 32 S MUNN AVE | 204 | | EAST ORANGE | NJ | 07018 | |
| SINGER, NATASHA | | 29 BRADFORD LANE | | | PLAINSBORO | NJ | 08536 | |
| SINGH, JAMIL | | 1645 WEST LEMOYNE ST. | | | CHICAGO | IL | 60622 | |
| SINGH, RAJINDER | | 13137 SOUTH HAGAN ST | | | OLATHE | KS | 66062 | |
| SINGLETON, CAITLIN | | 3623 HUMPHREY ST | | | SAINT LOUIS | MO | 63116 | |
| SINGLETON, JEREL | | 34 E GERMAN TOWN PL | | | PLYMOUTH MEETING | PA | 19462 | |
| SINO, SAMUEL | | 5550 EVERETT AVE | | | KANSAS CITY | KS | 66102 | |
| SIPES, CYNTHIA | | 9104 WESTBROOKE DRIVE | | | OVERLAND PARK | KS | 66214 | |
| SIRCA, BRYNN | | 17800 LAKEWOOD HEIGHTS | BLVD | | LAKEWOOD | OH | 44107 | |
| SIRCELY, CINDY | | 549 JACKS RUN RD | | | PITTSBURGH | PA | 15202 | |
| SIRNA & SONS, INC | | 7176 STATE ROUTE 88 | | | RAVENNA | OH | 44266 | |
| SITKIEWICZ, W. | | 531 CEDAR STREET | | | PARK RIDGE | IL | 60068 | |
| Six Bees LLC | c/o Miller Group | 9904 Clayton Road | | | St Louis | MO | 63124 | |
| SKAGGS, HARRY | | 12712 HARTMAN AVE. | | | OMAHA | NE | 68164 | |
| SKARDA, KATHERYN | | 15735 BURT ST | | | OMAHA | NE | 68118 | |
| SKATULSKA, JULITA | | 634 LYNN AVE | | | ROMEOVILLE | IL | 60446 | |
| SKAYHAN, ASHLEY | | 19 JEFFREY LANE | | | BRIDGEWATER | NJ | 08807 | |
| SKEHAN, KARA | | 105 STRADDLE HILL | | | WETHERSFIELD | CT | 06109 | |
| SKEHAN, MICHAEL | | 331 HILLS STREET | | | EAST HARTFORD | CT | 06118 | |
| SKENDEROVIC, ADMIRA | | 642 ALGER ST. SW | | | WYOMING | MI | 49509 | |
| SKILLMAN, FELICIA | | 324 MISTY RIVER RUN | | | BLANCO | TX | 78606 | |
| SKONIE, JONATHAN | | 123 AVON ROAD | | | ELMHURST | IL | 60126 | |
| SKRIPNICHENKO, KARINA | | 60 COBBLER LANE | | | SCHAUMBURG | IL | 60173 | |
| SKYLIGHT FINANCIAL, INC (now NETSPEND) | | 1455 LINCOLN PARKWAY, SUITE 600 | | | ATLANTA | GA | 30346 | |
| SKYLIGHT FINANCIAL, INC. | | Attn Accts Receivable | 701 Brazos St. Ste. 1300 | | Austin | TX | 78701 | |
| SLADE, JAMES | | 1326 E. WEBER RD | | | COLUMBUS | OH | 43211 | |
| SLADKY, DEMETRIUS | | 200 UNION STREET | APT 17A | | LODI | NJ | 07644 | |
| SLAGLE, MICHAEL | | 3393 W 52 | | | CLEVELAND | OH | 44102 | |
| SLATON, GEOFF | | 1597 SOUTH 16TH STREET | | | NOBLESVILLE | IN | 46060 | |
| SLAUBAUGH, DUANE | | 210 W SIERRA DR | | | RAYMORE | MO | 64083 | |
| SLAVIN, KELLY | | 1104 LAKECREST CIR | | | RAYMORE | MO | 64083 | |
| SLAVIN, MICHAEL | | 1104 LAKECREST CIRCLE | | | RAYMORE | MO | 64083 | |
| SLBS LIMITED PARTNERSHIP | | 3201 RIDER TRAIL SOUTH | | | ST LOUIS | MO | 63045 | |
| Sleepy Monk Coffee Company | | PO Box 743 | | | Cannon Beach | OR | 97110 | |
| SLEVIN, PATRICK | | 318 BELMONT AVE | | | ASBURY PARK | NJ | 07712 | |
| SLOCUM & SONS INC | | 30 CORPORATE DRIVE | PO BOX 476 | | NORTH HAVEN | CT | 06473 | |
| SLOSS, TRISTAN | | 275 SW POINT SHORE DR | | | LEES SUMMIT | MO | 64082 | |
| SMAHI, S. | | 1012 PARKWOOD AVE | 1 | | PARK RIDGE | IL | 60068 | |
| Smart Care Equipment Solutions | | PO Box 74008980 | | | CHICAGO | IL | 60674-8980 | |
| SMERECKY, PAMELA | | 3700 GRANT STREET | | | PITTSBURGH | PA | 15234 | |
| Smith Ventures LLC | | 542 Hopmeadow St #109 | | | Simsbury | CT | 06070 | |
| SMITH, A. | | 1420 RIVERWOOD DRIVE | | | ALGONQUIN | IL | 60102 | |
| SMITH, ABIGAIL | | 183 CROWN POINT RD | | | PARSIPPANY | NJ | 07054 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 117 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, AMBER | | 8708 E. 89TH ST. | | | KANSAS | MO | 64138 | |
| SMITH, ANDRE | | 13792 MERRYBROOK CT. | APT. 201 | | HERNDON | VA | 22171 | |
| SMITH, ANTONIO | | 1624 KENILWORTH AVE NE | 202 | | WASHINGTON | VA | 20019 | |
| SMITH, ASHLEY | | 3038 LANGSTON CIRCLE | | | SAINT CHARLES | IL | 60175 | |
| SMITH, BAY LEE | | 503 OFALLON AVE | | | OFALLON | MO | 63366 | |
| SMITH, BRIAN | | 1424 SE 5TH TERRACE | | | LEES SUMMIT | MO | 64063 | |
| SMITH, BRITTNEY | | 41 MARIE AVENUE | | | BRIDGEWATER | NJ | 08807 | |
| SMITH, CATHY | | 20 MILKY WAY | | | ST. CHARLES | MO | 63304 | |
| SMITH, CHRISTIAN | | 4417 MIDDLETON PLACE | | | LISLE | IL | 60532 | |
| SMITH, CHRISTINE | | 1255 GLADSTONE DR SE | | | GRAND RAPIDS | MI | 49506 | |
| SMITH, CURTIS | | 11 BROOKSIDE AVE | 5A | | SOMERVILLE | NJ | 08876 | |
| SMITH, DAMIAN | | 7611 LONG ST | | | LENEXA | KS | 66216 | |
| SMITH, DANIEL | | 2233 SEARS STREET | | | PHILADELPHIA | PA | 19146 | |
| SMITH, DANIELLE | | 318 SURREY RD | | | CHERRY HILL | NJ | 08002 | |
| SMITH, DAVION | | 8246 LOWELL ST | | | STL | MO | 63147 | |
| SMITH, DEONTE | | 1792 BENT TWIG DR | | | ST LOUIS | MO | 63138 | |
| SMITH, DOUGLAS | | 2718 SPRINGFIELD RD. | | | BROOMALL | PA | 19008 | |
| SMITH, EDMOND | | 7005 LAUPHER LANE | | | HAZELWOOD | MO | 63042 | |
| SMITH, GERALD | | 10362 JUNIPER BREEZE DRIVE | | | FISHERS | IN | 46038 | |
| SMITH, HAILEY | | 1416 NEVADA DR | | | TOMS RIVER | NJ | 08753 | |
| SMITH, JAMIE | | 1545 WARREN RD. | | | LAKEWOOD | OH | 44107 | |
| SMITH, JOSHUA | | 10055 FRONTAGE RD | UNIT G | | SKOKIE | IL | 60077 | |
| SMITH, JUSTIN | | 207 DRAKE CIRCLE | | | CRANBERRY TOWNS | PA | 16066 | |
| SMITH, KEITH | | 2311 NORTH COLORADO STREET | | | PHILADELPHIA | PA | 19132 | |
| SMITH, KENNETH | | 68 HIDDEN VALLEY DRIVE | | | FINLEYVILLE | PA | 15332 | |
| SMITH, KEVIN | | 6046 N. MARVINE ST. | | | PHILADELPHIA | PA | 19141 | |
| SMITH, KYLE | | 1850 APOLLO ROAD APT. 1042 | | | GARLAND | TX | 75044 | |
| SMITH, KYLE | | 320 N 22ND ST. | #804 | | OMAHA | NE | 68102 | |
| SMITH, LANGSTON | | 280 JENA AVE | | | WYLIE | TX | 75098 | |
| SMITH, LEXI | | 6915 N EDISON AVENUE | | | KANSAS CITY | MO | 64151 | |
| SMITH, LINDSAY | | 35 28TH STREET SW | | | GRAND RAPIDS | MI | 49548 | |
| SMITH, LUKE | | 6800 N RIDGE BLVD | | | CHICAGO | IL | 60645 | |
| SMITH, MADISON | | 1 E 34TH ST | APT 1A | | KANSAS CITY | MO | 64111 | |
| SMITH, MARQUIEL | | 1435 EAST BOULEVARD | 109 | | CLEVELAND OHIO | OH | 44106 | |
| SMITH, MARYGRACE | | 23 ROOSEVELT TERRACE | | | BAYONNE | NJ | 07002 | |
| SMITH, MATTHEW | | 2506 WEST OXFORD ST. | | | PHILADELPHIA | PA | 19121 | |
| SMITH, MICHELLE | | 8 POPE ROAD | | | PATERSON | NJ | 07524 | |
| SMITH, PARIS | | 4218 W CHERRYWOOD LANE | | | BROWN DEER | WI | 53209 | |
| SMITH, PAULA | | 19425 W 209TH TERRACE | | | SPRING HILL | KS | 66083 | |
| SMITH, RONALD | | 8921 INKSTER | | | LENEXA | KS | 66227 | |
| SMITH, RUNEL | | 4515 GARDENDALE | 1504 | | SAN ANOTONIO | TX | 78240 | |
| SMITH, RYAN | | 4619 N BROADWAY APT #2 | | | CHICAGO | IL | 60640 | |
| SMITH, SADIA | | 8 CURTIS PLACE | | | NEW BRUNSWICK | NJ | 08901 | |
| SMITH, STACY | | 1424 SE 5TH TERR | | | LEES SUMMIT | MO | 64063 | |
| SMITH, STEVEN | | 3216 W NORRIS ST | | | PHILADELPHIA | PA | 19121 | |
| SMITH, TRISTAN | | 25675 OVERLOOK PARKWAY APT 300 | | | SAN ANTONIO | TX | 78260 | |
| SMITH, TYSHAUN | | 2309 HILLCREST AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| SMITH, YOLANCE | | 1361 WIDEFIELDS LN | | | ST LOUIS | MO | 63138 | |
| SMITHSON, MIESHA | | 1253 PINECREST LANE APT E | | | MANCHESTER | MO | 63021 | |
| SMS Columbia LLC | | 8240 Gateway Overlook Drive | | | Elkridge | MD | 21075 | |
| SMS Columbia LLC | Attn Robert Munyon | 604 Lake Shore Drive | | | Pasadena | MD | 21122 | |
| SMS Crofton LLLP | | 1407 S. Main Chapel Way, Suite 115 | | | Gambrills | MD | 21054 | |
| SMS Crofton LLLP | Attn Robert Munyon | 604 Lake Shore Drive | | | Pasadena | MD | 21122 | |
| SMS VENTURE PARTNERS, LLC | ROB MUNYON | 604 LAKE SHORT DRIVE | | | PASADENA | MD | 21122 | |
| SNAGAJOB | | 4851 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB.COM, INC | | 32978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| SNAKE N ROOTER | | 3370 N.E. RALPH POWELL RD | | | LEES SUMMIT | MO | 64064 | |
| SNEDEKER, CHRISTIAN | | 10103 NIBLIC DR | | | OVERLAND | MO | 63114 | |
| SNEDEKER, HEAVEN | | 10103 NIBLIC DR | | | ST. LOUIS | MO | 63114 | |
| SNYDER, LISA | | 1804 S STAGECOACH DRIVE | | | OLATHE | KS | 66062 | |
| SOARES, ASHLEY | | 66 WILLIAM STREET | | | CLIFTON | NJ | 07014 | |
| SOCHA, COLBY | | 1172 MOTZ ST | | | ELBURN | IL | 60119 | |
| SOFIANE ZAREB | | 2286 WHIRLAWAY CT | | | INDIANAPOLIS | IN | 46234 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 118 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOINI, ANGELA | | 122 TERHUNE AVENUE | APT A | | LODI | NJ | 07644 | |
| Solarwinds Worldwide, LLC | | PO BOX 730720 | | | Dallas | TX | 75373-0720 | |
| SOLAZZO, VINCENT | | 11 DEER TRAIL ROAD | | | HILLSDALE | NJ | 07642 | |
| Solcar Electric, INC | | 13333 SW 135th Ave | | | Miami | FL | 33186 | |
| SOLINSKY, CANDIDA | | 368 HEMLOCK DRIVE | | | CORAOPOLIS | PA | 15108 | |
| SOLIS RUIZ, MILICENT | | 9832 DELMONICO DRIVE | | | FORT WORTH | TX | 76244 | |
| SOLIS, JACK | | 877 MADISON AVE | | | PATERSON | NJ | 07501 | |
| SOLIS, MARTIN | | 527 CUSTER AVENUE APT G | | | EVASTON | IL | 60202 | |
| SOLIS, MARYFER | | 323 SOMERSET ST. | 2 | | NEW BRUNSWICK | NJ | 08901 | |
| SOLOMON, DORION | | 3 THOMAS STREET | | | BRIDGEWATER | NJ | 08807 | |
| SOLOMON, SIHIN | | 14180 W 115TH TER | | | OLATHE | KS | 66062 | |
| SOLORZANO, OSCAR | | 229 ELLINGTONRD | APT. 229-W | | EAST HARTFORD | CT | 06108 | |
| Sommerset Baseball Partners LLC | | 1 Patriots Park | | | Bridgewater | NJ | 08807 | |
| SONS PLUMBING INC | | 136 ALPINE DRIVE | | | SCHAUMBURG | IL | 60194 | |
| SOPKOWSKI, MATTHEW | | 1935 SARATOGA AVE | | | KOKOMO | IN | 46902 | |
| SORCI, ANTHONY | | 6671 N. OLMSTED | | | CHICAGO | IL | 60631 | |
| SORIA, VICENTE | | 1710 MARTY AVE | | | KANSAS CITY | KS | 66103 | |
| SORIANO, ANTONIO | | 8890 N ROOT APT 6 | | | NILES | IL | 60714 | |
| SORIANO, GABRIEL | | 8250 W. ELIZABETH AVE | APT. 4 | | NILES | IL | 60714 | |
| SOROKIN, LEWIS | | 1904 HOLLING LN | | | CHERRY HILL | NJ | 08003 | |
| SOTO VILLAR, LUZ | | 422 3RD STREET | APT 2 | | UNION CITY | NJ | 07087 | |
| SOTO, AARON R. | | 7240 ARBORLEE DR | | | COLUMBUS | OH | 43068 | |
| SOTO, ERIC | | 371 HIGHLAND AVENUE | FLOOR 1 | | CLIFTON | NJ | 07011 | |
| SOTO, JAIRO | | 107 LINCOLN ST | | | FARMINGDALE | NY | 11735 | |
| SOTO, STEVE | | 384 D HAMILTON ST | D | | SOMERSET | NJ | 08873 | |
| SOTO-AREVALO, ESLY | | 1807 NORTH BROADWAY STREET | | | CREST HILL | IL | 60403 | |
| SOULIDES, PHILIP | | 3159 N. SEMINARY AVE. | 210 | | CHICAGO | IL | 60657 | |
| SOURIYADETH, BRANDEN | | 12841 BARKLEY ST. | APT 103 | | OVERLAND PARK | KS | 66209 | |
| SOURIYADETH, LANDON | | 12841 BARKLEY ST | 103 | | OVERLAND PARK | KS | 66209 | |
| Souter, Inc | | 1326 W Liberty Ave | | | Ozark | MO | 65721 | |
| South Carolina State Disbursement Unit | | PO Box 100303 | | | Columbia | SC | 29202-3303 | |
| South Cove Development | | 130 Lefante Way | PO Box 1009 | | Bayonne | NJ | 07002 | |
| South Cove Development, LLC | | 160 East 22nd Street | P.O. Box 1009 | | Bayonne | NJ | 07002 | |
| SOUTH, ELMER | | 1913 VINE DRIVE | | | GARLAND | TX | 75040 | |
| SOUTHEAST CUTLERY SERVICE INC | | 407 EAST PROSPECT ROAD | | | OAKLAND PARK | FL | 33334 | |
| Southern Glazers of NY Metro | | PO Box 3143 | | | Hicksville | NY | 11802 | |
| Southern Glazers Wine and Spirits of Nebraska, LLC | | 4433 South 96th Street | | | Omaha | NE | 68127 | |
| SOUTHERN WINE & SPIRITS - INDIANA | | PO BOX 278350 | | | MIRAMAR | FL | 33027-8350 | |
| SOUTHERN WINE & SPIRITS OF IL INC | | 2971 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-2971 | |
| SOUTHERN WINE & SPIRITS OF ILLINOIS INC | | 718 SHAWNEE ST | | | MT VERNON | IL | 62864 | |
| SOUTHERN WINE AND SPIRITS MIAMI | | 5210 SIXTEENTH AVENUE S. | | | TAMPA | FL | 33619 | |
| SOUTHPARK MALL, LLC | | PO BOX 780135 | | | PHILADELPHIA | PA | 19178-0135 | |
| Southpark Mall, LLC | | 500 Southpark Center | | | Strongsville | OH | 44136 | |
| Southpark Mall, LLC | Starwood Retail Partners, LLC | Attn Specialty Leasing | 1 East Wacker, Suite 3700 | | Chicago | IL | 60601 | |
| Southpark Mall, LLC | Payment for Licensee Fees | PO Box 780135 | | | Philadelphia | PA | 19178-0135 | |
| Southpark Mall, LLC | Attn Vince Corno | 500 Southpark Center | | | Strongsville | OH | 44136 | |
| Southwaste Disposal, LLC | | 16350 Park Ten Place | Suite 215 | | Houston | TX | 77084 | |
| SOWELL, NAILAH | | 9508 DRURY AVE | APT 302 | | KANSAS CITY | MO | 64137 | |
| SPAHR, RACHEL | | 5730 GREAT NORTHERN BLVD | APT D2 | | NORTH OLMSTED | OH | 44070 | |
| SPALDING, JAMES | | 8161 CENTURY CIRCLE E. APT. 4 | | | INDIANAPOLIS | IN | 46260 | |
| SPANG, ALEXIS | | 801 W GLENDALE AVE | | | GLENDALE | WI | 53209 | |
| SPANO, ALYSSA | | 5 GRANT DRIVE | | | NORTH HALEDON | NJ | 07508 | |
| SPANOLA, ANTHONY | | 345 16TH AVENUE | | | BRICK | NJ | 08724 | |
| SPARDEL, MARY | | 138 LEONARD STREET | 3R | | JERSEY CITY | NJ | 07307 | |
| SPARGUR, KEVIN | | 795 S. 11TH ST | | | NOBLESVILLE | IN | 46060 | |
| SPARKS, JULIE | | 724 E. DIVISION | | | LOMBARD | IL | 60148 | |
| Sparrow Coffee Company | | 10330 W Roosevelt Rd | Ste 200 | | Westchester | IL | 60154 | |
| SPARTAN COMPUTER SERVICES, INC | | 350 WEST PHILLIPS ROAD | | | GREER | SC | 29650 | |
| SPATUCCI, STEVEN | | 37 SANDERS PLACE | | | POMPTON PLAINS | NJ | 07444 | |
| SPEARS, TAWANIA | | 8441 KESSLER ST | | | OVERLAND PARK | KS | 66212 | |
| SPECIALTY BEVERAGE CONCEPTS INC | | 145 EDWIN ROAD | | | SOUTH WINDSOR | CT | 06074 | |
| Specialty Development Corporation | | 4711 Poplar Avenue, Suite 206 | | | Memphis | TN | 38117 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 119 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECS FAMILY PARTNERS LTD | | 2410 SMITH ST | | | HOUSTON | TX | 77006 | |
| SPECTRUM | | 10300 ORMSBY PARK PL #100 | | | LOUISVILLE | KY | 40223 | |
| SPECTRUM | | 3179 ERIE BLVD E | | | SYRACUSE | NY | 13214 | |
| SPEEDY, ALLEN | | 105 WEST TICONDEROGA DR | APT D | | WESTERVILLE | OH | 43081 | |
| SPEITEL, KYLIE | | 1033 CHESTNUT STREET | | | PHILADELPHIA | PA | 19107 | |
| SPELTS, SIDNEY | | 6623 WEST 151 PLACE | | | OVERLAND PARK | KS | 66223 | |
| SPENCE, CASSIDY | | 5800 PASEO BLVD | | | KANSAS CITY | MO | 64110 | |
| SPENCER, BRACUS | | 1682 TERRACECREEK DRIVE | | | GARLAND | TX | 75042 | |
| SPENCER, DON | | 7426 COPPER CLF | | | CONVERSE | TX | 78109 | |
| SPENCER, JOHN | | 314 MEDITATION LN | | | COLUMBUS | OH | 43235 | |
| Spenuzza, Inc | | 1128 Sherborn Street | | | Corona | CA | 92879 | |
| Spic & Span Linen Supply | | 1228 S. 16th Street | | | Omaha | NE | 68108 | |
| SPICER, DERRICK | | 48 CONCORD AVE. | | | HAMILTON | NJ | 08619 | |
| SPIDEROAK INC | | 5920 Nall Ave #200 | | | Mission | KS | 66202 | |
| SPILLER, NICOLE | | 2620 MIRAGE AVE | | | PLAINFIELD | IL | 60586 | |
| SPIN LINEN MANAGEMENT | | 1228 S 16TH ST | | | OMAHA | NE | 68108 | |
| SPINKS, TALLIA | | 8216 FREDRICK STREET | | | SAINT LOUIS | MO | 63147 | |
| SPINNER, KEVIN | | 217 N. SYCAMORE | | | LANSING | MI | 48933 | |
| SPORRER, ZANE | | 117 GRANT AVE | | | PITTSBURGH | PA | 15202 | |
| SPRADLEY, JAY | | 9615 MEADOW LANE | | | LEAWOOD | KS | 66206 | |
| Sprague Operating Resources LLC | | P.O. Box 847887 | | | Boston | MA | 02284 | |
| Sprague Operating Resources LLC | | 1800 W Park Dr | | | Westborough | MA | 01581 | |
| Springfield Sign & Graphics | | 4825 E. Kearney | | | Springfield | MO | 65803 | |
| SPROAT, CASEY | | 7108 WRIGHT TERRACE | | | NILES | IL | 60714 | |
| SPURGEON, DAIGENAE | | 219 BETTE RD | | | EAST MEADOW | NY | 11554 | |
| SQUILLANTE, JESSALYN | | 337 AVENUE A | | | BAYONNE | NJ | 07002 | |
| ST CLAIR COUNTY COLLECTOR | CHARLES SUAREZ | PO BOX 23980 | | | BELLEVILLE | IL | 62223-0980 | |
| ST JOHN, CHELSEA | | 12710 KARENWAY CT | | | ST LOUIS | MO | 63146 | |
| ST LOUIS COUNTY | | 41 SOUTH CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY | | 100 North 5th Avenue West | | | Duluth | MN | 55802 | |
| ST LOUIS COUNTY DEPT OF PUBLIC WORKS | | 41 S CENTRAL | 6th FL, PUBLIC WORKS | | CLAYTON | MO | 63105 | |
| ST LOUIS POST-DISPATCH | ATTN AD BILLING | 900 TUCKER RD | | | ST LOUIS | MO | 63101 | |
| St of NJ Dept of Labor & Workforce Develop | Bureau of Boiler & Pressure Vessel Compliance | PO Box 392 | | | Trenton | NJ | 08625 | |
| St. Louis Automatic Sprinkler Co, Inc | | 3928 Clayton Ave | | | St. Louis | MO | 63110 | |
| ST. LUKES HOSPITAL | | PO Box 505252 | | | St. Louis | MO | 63150-5252 | |
| STA ANA, THANIA | | 2 RADIO AVE APT | 20C | | SECAUCUS | NJ | 07094 | |
| STABLEIN, M. | | 39W825 GOLDENROD DR | | | SAINT CHARLES | IL | 60175 | |
| STACK, SANDRA | | 11406 WINGFOOT DRIVE | | | KANSAS CITY | KS | 66109 | |
| STACKHOUSE, TAJERAH | | 2083 LAWRENCEVILLE RD | | | LAWRENCE TOWNSH | NJ | 08648 | |
| STACOLE FINE WINES | | 1822 SW 2ND STREET | | | POMPANO BEACH | FL | 33069 | |
| STADELMAN, GABRIELLE | | 115 WEST BRENTRIDGE AVENUE | | | PITTSBURGH | PA | 15227 | |
| STAHL PLUMBING, HEATING AND AIR CONDITIONING INC | | 1924 MCCAGUE STREET | | | PITTSBURGH | PA | 15218 | |
| STAHL, MITCHELL | | 3709 DALTON STREET | | | FORT WORTH | TX | 76244 | |
| STAHLMAN, CHERYLL | | 10 OAKHILL DR. | | | COLLINSVILLE | IL | 62234 | |
| STAHURSKI, GINA | | 9227 ARQUILLA DRIVE | | | MOKENA | IL | 60448 | |
| STALEY, SAM | | 156 W PATTERSON | | | COLUMBUS | OH | 43202 | |
| Stand Energy Corporation | | P.O. Box 632712 | | | Cincinnati | OH | 45263-2712 | |
| Stand Energy Corporation | | 1077 Celestial St., Suite #110 | | | Cincinnati | OH | 45202-1629 | |
| STANDARD BEVERAGE CORPORATION | | 2416 E. 37TH STREET | | | WICHITA | KS | 67219 | |
| Standard Heating & Air Conditioning, Inc | | 11746 Portal Road | | | La Vista | NE | 68128 | |
| STANISH, KYRA | | 921 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| STANKO, KAYLA | | 13738 WOODRIDGE LANE | | | ORLAND PARK | IL | 60462 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| Stanley Convergent Security Solutions | | Dept Ch 10651 | | | Palatine | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | | 8350 SUNLIGHT DRIVE | | | FISHERS | IN | 46037 | |
| STANLEY SECURITY SOLU INC | | DEPT CH 14210 | | | PALATINE | IL | 60055 | |
| Stanley Steemer International | | PO BOX 205819 | | | Dallas | TX | 75320 | |
| STANLEY, AUSTIN | | 3427 SOUTH BROAD ST | APT B | | TRENTON | NJ | 08610 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 120 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY, BRYAN | | 2946 MARK TWAIN DR. | | | FARMERS BRANCH | TX | 75234 | |
| STANLEY, MARK | | 2407 GOLF RIDGE CIRCLE | | | NAPERVILLE | IL | 60563 | |
| STANOWSKI, ANDREW | | 1032 RUE LA CHELLE WALK | | | SAINT LOUIS | MO | 63141 | |
| STANS QUALITY PRODUCE | | 214 REASONER STREET | | | LANSING | MI | 48906 | |
| STANTON, RENAE | | 2000 SW 11TH STREET | | | BLUE SPRINGS | MO | 64015 | |
| Staple Advantage | Dept NY | PO Box 415256 | | | Boston | MA | 02241 | |
| STAPLES | DEPT DAL | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES ADVANTAGE | | PO Box 660409 | | | Dallas | TX | 75266-0409 | |
| STAPLETON, BRYANT | | 8800 CRYSTAL LANE | APT 3 | | KANSAS CITY | MO | 64138 | |
| STAPLETON, PATRICK | | 4927 HIGHLAND AVENUE | | | KANSASCITY | MO | 64110 | |
| STAPP, JOSHUA | | 2101 NE KNOLLBROOK STREET | | | LEES SUMMIT | MO | 64086 | |
| STARKS, GERMANII | | 7218 BRADFORD RD. | | | UPPER DARBY | PA | 19082 | |
| STARKS, JUSTIN | | 11901 WORNALL RD | | | KANSAS CITY | MO | 64145 | |
| STASA, APRIL | | 855 W JEFFERSON ST LOT #138 | | | GRAND LEDGE | MI | 48837 | |
| STASO, HANNAH | | 12411 W 119TH TER | 621 | | OVERLAND PARK | KS | 66213 | |
| State Corporation Commission | | PO Box 7621 | | | Merrifield | VA | 22116 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| STATE OF INDIANA | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| STATE OF KANSAS - ACCOUNTING SERVICES | BROILER SAFETY | 800 SW JACKSON, SUITE 104 | | | TOPEKA | KS | 66612 | |
| STATE OF MICHIGAN | | 430 W. Allegan Street | | | Lansing | MI | 48922 | |
| STATE OF MICHIGAN | LIQUOR CONTROL COMMISSION | P O BOX 30005 | | | LANSING | MI | 48909 | |
| State of Michigan | Department of Treasury | Cadillac Place, 10th Floor | 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | |
| State of New Jersey | Dept of Labor Workforce Development | PO Box 392 | | | Trenton | NJ | 08625 | |
| State of New Jersey | Bankruptcy Dept. | State of NJ Division of Taxation Bankruptcy | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St 1st Fl Lobby | | Trenton | NJ | 08695 | |
| State of NJ DCA BFCE- DORES | | PO Box 663 | | | Trenton | NJ | 08646 | |
| STATE OF NJ DEPT OF LABOR AND WORKFORCE DEVELOPMENT | | PO BOX 379 | | | TRENTON | NJ | | |
| STATE OF WISCONSIN | DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE | | | MADISON | WI | 53703 | |
| Staybridge Suites Grand Rapids | | 3000 Lake Eastbrook Blvd | | | Grand Rapids | MI | 49512 | |
| STE MARIE, CODY | | 65 WOODLAND AVE | | | GLEN RIDGE | NJ | 07028 | |
| STEADHAM, JAYDE | | 17811 VAIL STREET | 25314 | | DALLAS | TX | 75287 | |
| Steam Cleaning Solutions LLC | | 1330 W. Blanco Rd. | | | San Antonio | TX | 78232 | |
| STEELE, CARA | | 149 WILLOW VIEW | | | CIBILO | TX | 78108 | |
| STEELE, CHRISTOPHER | | 1100 PARSIPPANY BLVD | 103 | | PARSIPPANY | NJ | 07054 | |
| STEGALL, MICHAEL | | 501 EAST BURGUNDY SQUARE | | | EAST LANSING | MI | 48823 | |
| STEINBACH, KELTON | | 1011 THOMAS ST SE | | | GRAND RAPIDS | MI | 48506 | |
| STEINBERG, MAXWELL | | 12310 OVERBROOKE COURT | 12217 CHEROKEE LANE | | LEAWOOD | KS | 66209 | |
| STEPHANY, BRANDON | | 2818 COLUMBUS AVE | | | ANDERSON | IN | 46016 | |
| Stephen Weir | | 60 Village Place | | | Glastonbury | CT | 06033 | |
| STEPHEN, ABIGAIL | | 791 ROUTE 202 | | | BRIDGEWATER | NJ | 08807 | |
| STEPHENS, CASSIDY | | 17141 JESSICA ST | | | GARDNER | KS | 66030 | |
| STEPHENS-DENSON, AMANDA | | 7302 BULL CREEK DRIVE | | | SAN ANTONIO | TX | 78244 | |
| Steritech Group Inc | | PO Box 472127 | | | Charlotte | NC | 28247 | |
| Sterling Infosystems | | PO Box 35626 | | | Newark | NJ | 07193 | |
| STEUTERMAN, JENNIFER | | 18736 WEST 164TH ST | | | OLATHE | KS | 66062 | |
| STEVE CONNOLLY SEAFOOD INC | | 34 NEWMARKET SQUARE | | | BOSTON | MA | 02118 | |
| STEVE LABROVIC | | 14 HEATHER ROAD | | | HIGHLAND MILLS | NY | 10930 | |
| Steve s Rest Appliance & Food Prep Equip | | PO Box 126 | | | Mt Braddock | PA | 15465 | |
| Steven Bradley Steed | | 10004 S Monro Rd | | | Lone Jack | MO | 64070 | |
| Steven Curd | | 163 Birchwood bay | | | San Antonio | TX | 78253 | |
| Steven Vincent | | 1331 White Rd | | | Chesterfield | MO | 63017 | |
| Steven Volkert | | 145 Prospect St | | | Merchantville | NJ | 08109 | |
| STEVENS, BRETT | | 8013 PERRY ST | APT. 117 | | OVERLAND PARK | KS | 66204 | |
| STEVENS, JULIA | | 15637 RIPLEY ST | | | BASEHOR | KS | 66007 | |
| STEVENS, MADELINE | | 9810 W GRANTOSA DR | | | WAUWATOSA | WI | 53222 | |
| STEVENS, MELISSA | | 11401 FLOYD DR | APT 1309 | | OVERLAND PARK | KS | 66210 | |
| STEVENSON, AMARAH | | 1517 SHERMAN ST SE | | | GRAND RAPIDS | MI | 49506 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 121 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON, SUSAN | | 957 N DARIEN ST | | | PHILADELPHIA | PA | 19123 | |
| STEVER, JESSICA | | 657 SW 1501ST RD | | | HOLDEN | MO | 64040 | |
| STEWARD, C. | | 869 AFTON RD | 6218 APT.B AMBLESIDE DR | | COLUMBUS | OH | 43221 | |
| STEWARD, CHARLES | | 1444 LAUREL AVE | | | ST.LOUIS | MO | 63112 | |
| STEWART, CHARLES | | 86 7TH AVENUE NORTH | | | HUNTINGTON STAT | NY | 11746 | |
| STEWART, JULIUS | | 2515 HOOD AVE UP | | | CLEVELAND | OH | 44109 | |
| STEWART, MEGAN | | 12411 WEST 119TH TERRACE | 621 | | OVERLAND PARK | KS | 66213 | |
| STEWART, RALSRON | | 124 DONOR AVE | | | ELMWOOD PARK | NJ | 07407 | |
| STEWART, STEPHEN | | 14115 COLLEGE BLVD | | | OLATHE | KS | 66215 | |
| STICKLER, CRAIG | | 441 HILLCREST DR | | | JONESTOWN | PA | 17038 | |
| STIDHAM, CARMEN | | 9508 DRURY AVE | 302 | | KANSAS CITY | MO | 64137 | |
| STIDHAM, S. | | 2224 MAKAYLA LANE | | | GREENWOOD | MO | 64034 | |
| STIDMON, CHELSEA | | 1251 FOREST HOME DRIVE | | | SAINT LOUIS | MO | 63137 | |
| STIGALL, LAUREN | | 13713 BOND ST | | | OVERLAND PARK | KS | 66221 | |
| STILLWELL, DAVID | | 16431 RICHARD DRIVE | | | BROOK PARK | OH | 44142 | |
| STITH, SALIMAH | | 518 ASHLAND AVENUE | | | MAGNOLIA | NJ | 08049 | |
| STOCKDALE, ARIANA | | 9020 MILL VALLEY CIRCLE | APT 242 | | FORT WORTH | TX | 76120 | |
| STOCKYARDS PACKING | | 72045 EAGLE WAY | | | CHICAGO | IL | 60678-1720 | |
| STOFER, VICTORIA | | 16014 WEST 130TH ST | | | OLATHE | KS | 66062 | |
| STOJANOVSKI, LJUPCO | | 74 WILSON AVE | | | EDISON | NJ | 08817 | |
| STOKES, CHRISTIE | | 1210 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| STOKES, ELIZABETH | | 30 LORD AVE | 345 | | BAYONNE | NJ | 07002 | |
| STOKES, GREGORY | | 9042 S PRINCETON | | | CHICAGO | IL | 60620 | |
| STOKES, SARA | | 301 CONSTITUTION AVE | 328 | | BAYONNE | NJ | 07002 | |
| Stone, Amanda | | 13991 W. 146th Court | | | OLATHE | KS | 66062 | |
| STONE, BLAKE | | 1022 TREETOP TRAIL DR | | | MACHESTER | MO | 63021 | |
| STONE, DUSTIN | | 74 B MAYNARD STREET | | | MIDDLETOWN | CT | 06457 | |
| STOVALL, TEVIN | | 2941 N 57TH | | | MILWAUKEE | WI | 53210 | |
| STRAFACE, DOMENICO | | 74 HOWARD PLACE | | | NUTLEY | NJ | 07110 | |
| Stranger Industries, Inc | | 4911 Elmwood Avenue | | | Kansas City | MO | 64130 | |
| STRATUS BUILDING SOLUTIONS | | 601 DRESHER ROAD, STE 250 | | | HORSHAM | PA | 19044 | |
| STRAUSBAUGH, SHAWN | | 540 W. ROSCOE ST. | APT 489 | | CHICAGO | IL | 60657 | |
| STRAUTMANN, PAUL | | 135 TARTAN GREEN BLVD | | | ELLISVILLE | MO | 63021 | |
| STREETS OF CRANBERRY, LTD | C/O CONTINENTAL REAL ESTATE COMPANIES | 150 EAST BROAD STREET, SUITE 800 | | | COLUMBUS | OH | 43215 | |
| STREMPEL, L. | | 1985 CANTERBURY ROAD | | | WESTLAKE | OH | 44145 | |
| STRICKLAND, BRADLEY | | 141 MISSION PARKWAY | | | NEW CENTURY | KS | 66031 | |
| STRINGER, RYAN | | 81B CARR AVE | 81B CARR AVE | | KEANSBURG | NJ | 07734 | |
| STROM, L. | | 11304 W 99TH PL. | 10006 MELROSE ST. | | OVERLAND PARK | KS | 66214 | |
| STROUP, KRYSTAL | | 2355 SAINT PAUL RD | | | WYLIE | TX | 75098 | |
| STROUT, NICHOLAS | | 2117 BELLEVUE AVE | M | | SAINT LOUIS | MO | 63143 | |
| STRUGA, EMINA | | 512 N 5TH ST | | | KANSAS CITY | KS | 66101 | |
| STRUVER ENTERPRISES | | 3625 Crossings Drive Ste.C | | | PRESCOTT | AZ | 86305 | |
| STUCKEY, KATIE | | 870 MOTT HILL ROAD | | | SOUTH GLASTONBU | CT | 06073 | |
| Studio 1200 | | 511 Millburn Avenue | | | Short Hills | NJ | 07078 | |
| STUEVER AND SONS BLM, INC. | | 22WO1O BYRON | | | ADDISON | IL | 60101 | |
| STUMP, DYLAN | | 5N930 SUNSET ST | | | VIRGIL | IL | 60151 | |
| STUMPF, ANNELENE | | 1752 SUMMIT ST | | | COLUMBUS | OH | 43201 | |
| STUPNITSKI, NATASHA | | 2005 S FINLEY RD | | | LOMBARD | IL | 60148 | |
| STURTZ, MIA | | 4676 RIVERSIDE DR. | | | COLUMBUS | OH | 43220 | |
| STYLES, KYLIE | | 5526 CHANCERY WAY | | | LAKE IN THE HIL | IL | 60156 | |
| SUAREZ, AALIYAH | | 540 MARSHALL DRIVE | APT 7 B | | HOBOKEN | NJ | 07030 | |
| SUAREZ, ALANA | | 19 MAPLE AVE | | | LINDENHURST | NY | 11757 | |
| SUBURBAN DOOR CHECK & LOCK INC | | 415 W OGDEN AVE | | | WESTMONT | IL | 60559 | |
| SUBURBAN SANITATION SERVICE | | PO BOX 307 | | | CANTON | CT | 06019 | |
| SUEGART, CHRISTIAN | | 9113 SW 152ND PATH | | | MIAMI | FL | 33196 | |
| SUEGART, MICHAEL | | 9113 SW 152ND PATH | | | MIAMI | FL | 33196 | |
| Suez Water New Jersey | | P.O. Box 371804 | Payment Center | | Pittsburgh | PA | 15250 | |
| Suez Water New Jersey | | 461 From Road, Suite 400 | | | Paramus | NJ | 07652 | |
| SUGGS, CORTEZ | | 31BAL HARBOUR DR | | | CREVE COUER | MO | 63146 | |
| SULLIVAN, BLAKE | | 328 LAUREL RD | | | SHARON HILL | PA | 19079 | |
| SULLIVAN, CHASE | | 835 MAYBERRY CT. | | | LAKE IN THE HIL | IL | 60157 | |
| SULLIVAN, COLLEEN | | 15321 INDIAN BOUNDARY | | | PLAINFIELD | IL | 60544 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 122 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, KRISTIE | | 1836 WALLACE ROAD | | | SOUTH PARK | PA | 15129 | |
| SUMADI, SAM | | 1907 WOODRIDGE DR | | | ST.PETERS | MO | 63376 | |
| SUMMERS, JEREMIAH | | 39 WILLIAMS RD | APT 3 | | COLUMBUS | OH | 43207 | |
| SUMMIT LITHO INC | | 1807 SW MARKET ST | | | LEES SUMMIT | MO | 64082 | |
| Summit Media LLC | | PO Box 11407 | Dept.#2409 | | Birmingham | AL | 35246-2409 | |
| SUNGARD AVANTGARD | FIS AVANTGARD LLC | 7659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SUNSHINE CLEANING CO INC | | PO BOX 220044 | | | KIRKWOOD | MO | 63122 | |
| SUNSHINE LIGHTING COMPANY INC | | 3300 ROANOKE ROAD | | | KANSAS CITY | MO | 64111 | |
| SUPERIOR BEVERAGE | | 1070 S ORCHARD ROAD | | | MONTGOMERY | IL | 60538 | |
| SUPERIOR BEVERAGE GROUP | | 425 VICTORIA ROAD | | | AUSTINTOWN | OH | 44515 | |
| SUPERIOR COURT OF NJ SPECIAL CIVIL PART | MICHAEL GUERRA, COURT OFFICER | PO BOX 1130 | | | MAYWOOD | NJ | 07607 | |
| SUPERIOR II SERVICES | | PO BOX 323 | | | GROVEPORT | OH | 43125 | |
| SUPERIOR KNIFE CO INC | | 8120 N CENTRAL PARK AVE | | | SKOKIE | IL | 60076 | |
| SUPERIOR UPHOLSTERY LLC | | 10005 E 63RD | | | RAYTOWN | MO | 64133 | |
| Supreme Linen Supply Inc | | 1100 Sixth Ave | | | Neptune | NJ | 07753 | |
| Supreme Lobster Co. | | 220 E. Ninth Ave | | | Villa Park | IL | 60181 | |
| SURMA, KAMIL | | 8140 DANIEL DR | | | JUSTICE | IL | 60458 | |
| SUSAN A CORP | | 1109 S Minton Rd | | | Independence | MO | 64056 | |
| SUSAN CORP | | 1109 S MINTON RD | | | INDEPENDENCE | MO | 64056 | |
| SUSAN HAMILTON | | 3316 W 79TH STREET | | | PRAIRIE VILLIAGE | KS | 66208 | |
| Susan Hamilton - Reimbursements | | | | | | | | |
| Sustainable Solutions Group, LLC | | Dept 40299 | PO BOX 740209 | | Atlanta | GA | 30374-0209 | |
| Sustainable Solutions Group, LLC | | 3 Dickinson Drive | Brandywine 4 Building Suite 1300 | | Chadds Ford | PA | 19317 | |
| SUTHERLAND, ADRIAN | | 12344 SPARROWHAWK CT. | | | SAINT LOUIS | MO | 63146 | |
| SUTTON, A. | | 905 BAYVIEW CT | | | CRANBERRY TWP | PA | 16066 | |
| SUTTON, LAMIAH | | 214 RIVERSIDE DR | | | DOLTON | IL | 60419 | |
| SWANSON, LILLIAN | | 914 N SUMAC ST | | | OLATHE | KS | 66061 | |
| SWANSON, MARGARET | | 10639 OCONNELL AVENUE | | | MOKENA | IL | 60448 | |
| Swartz + Associates, Inc. | | PO BOX 8566 | | | Prairie Village | KS | 66208 | |
| SWEEDAN, AYMAN | | 2407 7TH ST | | | EAST MEADOW | NY | 11554 | |
| SWEENEY, KRISTEN | | 145 KINGFISHER ROAD | | | LEVITTOWN | NY | 11756 | |
| Sweet Grace Distilling Co,LLc | | 161 Cecil B Moore Ave, unit 103 | | | Phildelphia | PA | 19122 | |
| SWEET, ALEXANDER | | 2006 WELLFLEET COURT | | | FALLS CHURCH | VA | 22043 | |
| SWIFT FIRST AID SERVICE | | P.O. BOX 6221 | | | AKRON | OH | 44312 | |
| SWIFT, JATAVON | | 14827 PRESTONWOOD | 306 | | DALLAS | TX | 75254 | |
| SWINDELL, MCKAYLA | | 3417 MOUNTVIEW RD | | | COLUMBUS | OH | 43221 | |
| SWOFFORD, MARY | | 5900 ERIE STATION ROAD | | | BELLEVILLE | IL | 62223 | |
| SWQ 35/FORUM, LTD | c/o Cencor Realty Services | 3102 Maple Avenue, Suite 500 | | | Dallas | TX | 75201 | |
| SWQ 35/FORUM, LTD | SWQ 35/FORM, LTD | ATTN GENERAL COUNSEL | CENCOR REALTY SERVICES | 3102 MAPLE AVE, S UITE 500 | DALLAS | TX | 75201 | |
| SWQ 35/FORUM, LTD | CENCOR REALTY SERVICES | ATTN GENERAL COUNSEL | 3102 MAPLE AVE, S UITE 500 | | DALLAS | TX | 75201 | |
| SWQ 35/FORUM, LTD | SWQ 35/FORM, LTD | ATTN MICHAEL SCHOENBRUN | C/O CENCOR REALTY SERVICES, INC. | 70 NE LOOP 410, SUITE 450 | SAN ANTONIO | TX | 78216 | |
| SYED, AZAM | | 6320 N TALMAN AVE | 2 | | CHICAGO | IL | 60659 | |
| SYLVESTER, AMANDA | | 643 SILVER STREET | | | PENDLETON | IN | 46064 | |
| SYPHRETT, BRANDON | | 92 W 9TH ST | 2 | | BAYONNE | NJ | 07002 | |
| SYSCO BALTIMORE LLC | | 8000 DORSEY RUN ROAD | | | JESSUP | MD | 20794 | |
| Sysco Baltimore LLC | Attn Barbara Hartman | 8000 Dorsey Run Rd. | | | Jessup | MD | 20794 | |
| Sysco Food Services LLC - Metro NY | | 20 Theodore Conrad Dr | | | Jersey City | NJ | 07305 | |
| Sysco Food Services LLC - Metro NY | Attn Steven Harris, VP of Sales | 20 Theodore Conrad Drive | | | Jersey City | NJ | 07305-4614 | |
| Sysco Metro New York, LLC | | 20 Theodore Conrad Drive | | | Jersey City | NJ | 07305 | |
| SYSCO METRO NY, LLC | ATTN LEGAL DEPARTMENT | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SYSCO METRO NY, LLC | ATTN STEVE HARRIS | 20 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| SYSCO SOUTH FLORIDA, INC. | | P.O. Box 64000-A | | | Miami | FL | 33164 | |
| Systematic Pest Elimination | | PO Box 431 | | | Hillsdale | NJ | 07642 | |
| Systems Integration Group | | 11732 SW 137 PL | | | Miami | FL | 33186 | |
| SZARAFINSKI, KAYLA | | 8707 HILLCREST AVE. | | | CRYSTAL LAKE | IL | 60014 | |
| SZUDARSKI, JOHN | | 403 OAKWOOD STREET | | | HARRISONVILLE | MO | 64701 | |
| SZYMKOWSKI, JOSEPH | | 3663 EAST 59TH | | | CLEVELAND | OH | 44105 | |
| T F PARTS CO & SERVICE INC | | 15009 MANCHESTER RD #279 | | | BALLWIN | MO | 63011 | |
| T REX CARPET CARE & UPHOLSTRY | | PO BOX 46622 | | | KANSAS CITY | MO | 64188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TABAKU, MARTIN | | 1682 WILLIAMSBURG CT | #D | | WHEATON | IL | 60189 | |
| Tabels and Chairs Corporation | | 1001 N 3rd St | | | Ft Smith | AR | 72901 | |
| TABLETOP MEDIA, LLC | | 12404 PARK CENTRAL DRIVE | SUITE 350 | | DALLAS | TX | 75251 | |
| TADIC, ANNABEL | | 414 BENSON AVE | 1431 | | GRAND RAPIDS | MI | 49503 | |
| TAITT, RHEA | | 967 HOOVER DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| TAJIBOY, EDUARDO | | 242 HAMILTON AVE | | | TRENTON | NJ | 08609 | |
| TAJIBOY, FRANCISCO | | 516 S CLINTON AVE | | | TRENTON | NJ | 08611 | |
| TAJIBOY, JOSE | | 848 QUINTON AVE | | | TRENTON | NJ | 08629 | |
| TALHA, OUSSAMA | | 332 N 35TH ST | APT # 3 | | OMAHA | NE | 68131 | |
| TALLEY, RONALD | | 452 MAIN STREET | 205 | | EAST HARTFORD | CT | 06118 | |
| TALX CORPORATION (a provider of Workforce Solutions) | | 11432 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| TALX UC EXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAMARGO, YOVANY | | 30 ROSE STREET | | | WOOD RIDGE | NJ | 07075 | |
| TANCHEV, GEORGE | | 2206 S SCOTT ST | | | DES PLAINES | IL | 60018 | |
| TANG WEE, IAN | | 3937 W 151ST PLACE | | | MIDLOTHIAN | IL | 60445 | |
| TANNER, MICAH | | 902 W 96TH ST | | | KANSAS CITY | MO | 64114 | |
| TANNER, NICHOLAS | | 130 N 38TH ST. | | | OMAHA | NE | 68131 | |
| TANSKI, JENNIFER | | 7908 FOX CHASE DRIVE | | | FT WORTH | TX | 76137 | |
| TANSKI, SAMANTHA | | 92 EAST 21ST | | | BAYONNE | NJ | 07002 | |
| TAPIA, DALVIN | | 833 EAST 19 STREET | 1 | | PATERSON | NJ | 07501 | |
| TAPIA, LEONARDO | | 313 18TH STREET | 1 | | UNION CITY | NJ | 07087 | |
| Taps Beer Line Cleaning | | 52 Merritt Ave | | | Dumont | NJ | 07628 | |
| TARABOLETTI, ANTHONY | | 780 MAIN ST | C | | ROYERSFORD | PA | 19468 | |
| Target Fire Protection Inc | | 321 Changebridge Rd | Box 9 | | Pine Brook | NJ | 07058 | |
| TARNOWSKI, JESSICA | | 4038 N WEHRMAN | | | SCHILLER PARK | IL | 60176 | |
| TARRANT COUNTY, TEXAS | | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TASAYCO QUISPE, JULIAN | | 75 AUTUMN ST | SECCOMD FLOOR | | LODI | NJ | 07644 | |
| TASBY, JORDAN | | 600 SE 32ND AVENUE | | | HOMESTEAD | FL | 33033 | |
| TATAREK, ALICIA | | 591 HUTCHINSON ST | | | HAMILTON | NJ | 08610 | |
| TATONE, MATT | | 4841 N. ALBANY AVE. | UNIT 3 | | CHICAGO | IL | 60625 | |
| TAVARES, TANIA | | 27 CHESTNUT RD | | | AMITYVILLE | NY | 11701 | |
| TAVAREZ, CHRIS | | 197 PARK AVE | 3RD FLOOR | | PATERSON | NJ | 07501 | |
| TAYLOR, ANTHONY | | 1497 STONEBURY CT | | | ST LOUIS | MO | 63033 | |
| TAYLOR, AUTUMN | | 113 WOODBURY DRIVE | | | BUTLER | PA | 16001 | |
| TAYLOR, BRYSON | | 143 ESSEX AVE | | | HAZLET | NJ | 07730 | |
| TAYLOR, CELIA | | 8710 WEST 93RD TERR | | | OVERLAND PARK | KS | 66212 | |
| TAYLOR, CHRIS | | 2693 FALCONS WAY | | | ST. CHARLES | MO | 63303 | |
| TAYLOR, JACOB | | 9227 LICHTENAUER DR. | APT. #17 | | LENEXA | KS | 66219 | |
| TAYLOR, JUSTIN | | 3 STANFORD DRIVE | | | HAZLET | NJ | 07730 | |
| TAYLOR, KENNETH | | 2 GREEN GROVE AVENUE | | | KEYPORT | NJ | 07735 | |
| TAYLOR, MYRON | | 9692 MANNING AVENUE | | | KANSAS CITY | MO | 64134 | |
| TAYLOR, NICOLE | | 2 NOBLE COURT | | | JACKSON | NJ | 08527 | |
| TAYLOR, NIKKI | | 1323 CUNAT CT | APT 2G | | LAKE IN THE HIL | IL | 60156 | |
| TAYLOR, RUSSELL | | 6606 DURHAM AVENUE | 1 | | NORTH BERGEN | NJ | 07047 | |
| TAYLOR, Z. | | 818 BROCKWELL DR | | | OFALLON | MO | 63368 | |
| TAZZA, PEDRO | | 425 55TH STREET | FLOOR 1 | | WEST NEW YORK | NJ | 07093 | |
| TD Bank | | 1701 Route 70 East | | | Cherry Hill | NJ | 08034 | |
| TDn2K, LLC | | 14785 PRESTON RD | SUITE 290 | | DALLAS | TX | 75254 | |
| TEA FORTE, INC | | 5 Mill & Main Place Suite 05-211 | | | Maynard | MA | 01754 | |
| TEAHL, JACQUELINE | | 119 MAGNOLIA ST | | | HIGHLAND PARK | NJ | 08904 | |
| TEALE, KELSEY | | 3710 N PINE GROVE AVE | APT 310 | | CHICAGO | IL | 60613 | |
| TECH ELECTRONICS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| TECUATL, JAVIER | | 3S234 BIRCHWOOD DR. | | | WARRENVILLE | IL | 60555 | |
| TEDESCO, BARBARA | | 4150 GLORIA RD | | | BETHPAGE | NY | 11714 | |
| TEDLOCK, CHRISTOPHER | | 12419 E 43RD ST S | 7 | | INDEPENDENCE | MO | 64055 | |
| TEELING, CARLY | | 118 NADEN CT | | | YORKVILLE | IL | 60560 | |
| TEELING, LILY | | 32 WILLOW SPRINGS LN | | | PLANO | IL | 60545 | |
| TEHUIZEL SORIANO, EDWIN | | 25 IRVINGTON AVENUE | | | SOMERSET | NJ | 08873 | |
| TEIXEIRA, RUI | | 345 E OHIO ST APT 1012 | | | CHICAGO | IL | 60611 | |
| TEJADA, JERRY | | 213 MAPLE STREET | | | WEEHAWKEN | NJ | 07086 | |
| TEJEDA, ANDRI | | 155 LINDEN AVE | 2 | | ELMWOOD PARK | NJ | 07407 | |
| TEJERO, ALEX | | 218 EAST SPOONER ROAD | | | FOX POINT | WI | 53217 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 124 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELLES, A. | | 6224 N MELVINA AVE | | | CHICAGO | IL | 60646 | |
| TEMPERATURE ENGINEERING INC | | 7475 S. MADISON | | | WILLOWBROOK | IL | 60527 | |
| TEMPERATURE SERVICE CO INC | | 360 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| TEMPLE, LANCE | | 7522 JOSEPH AVE | | | LAVISTA | NE | 68128 | |
| TEMPLEMAN, JALYIA | | 8822 N 83RD STREEET | | | OMAHA | NE | 68122 | |
| TENCZA, ALEXANDRA | | 666 GRISWOLD STREET | | | GLASTONBURY | CT | 06033 | |
| TENEZACA, JOHN | | 101 PROSPECT AVENUE | 3K | | HACKENSACK | NJ | 07601 | |
| TENZING WINE & SPIRITS LLC | | 165 N MORGAN STREET | | | CHICAGO | IL | 60607 | |
| TEPALE, YORMAN | | 6704 PALISADE AVE | | | WEST NEW YORK | NJ | 07093 | |
| TEPANECAL, PEDRO | | 1030 CEDAR BRIDGE AVE | APT 9E | | BRICK | NJ | 08723 | |
| TERRANCE A SMITH DISTRIBUTING, INC | | 2215 N MADISON AVE | | | ANDERSON | IN | 46011 | |
| Terrell Burnett Cotten | | 6088 Preston Rd | | | Denison | TX | 75020 | |
| TERRELL, HASAN | | 2110 HUDSON RD | | | DELLWOOD | MO | 63136 | |
| TERRIGNO, NICOLE | | 130 ALBERT STREET | | | BRICK | NJ | 08724 | |
| TERRILL, BROOKLYN | | 8720 BIRCH LN | | | PRAIRIE VILLAGE | KS | 66207 | |
| TERRY HARRYMAN | | 14650 BRIAR STREET | | | LEAWOOD | KS | 66224 | |
| TERRY, H. | | 333 SE BORDNER DRIVE | | | LEES SUMMIT | MO | 64063 | |
| TERRY, NATHAN | | 22 GODWIN AVENUE | 3 | | PATERSON | NJ | 07501 | |
| TERRY, NOEL | | 388 GARIBALDI AVE | | | LODI | NJ | 07644 | |
| TERRY, TIARA | | 10220 S VANVLISSINGEN RD | | | CHICAGO | IL | 60617 | |
| TESCHON, JACQUELINE | | 1045 SIOUX LANE | | | FRANKLIN LAKES | NJ | 07417 | |
| TETT, JAMES | | 1854 KALAMAZOO AVE. S.E. | | | GRAND RAPIDS | MI | 49507 | |
| TEVASEU, M. | | 1923 N 17TH ST | | | KANSAS CITY | KS | 66104 | |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | | PO BOX 13127 | | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528 | CAPITAL STATION | | AUSTIN | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| TEXAS WORKFORCE COMMISSION | | 101 E 15TH STREET | | | AUSTIN | TX | 78778 | |
| TEXEIRA-MOREIRA, MAXIMILIANO | | 15 DELAWARE AVENUE | | | PATERSON | NJ | 07503 | |
| THACKER, A. | | 9849 BRIAR DR | | | OVERLAND PARK | KS | 66207 | |
| THACKER, JOSHUA | | 10569 SHARON DR | | | PARMA | OH | 44130 | |
| THACKER, TODD | | 1705 N RIDGEVIEW RD | 203 | | OLATHE | KS | 66061 | |
| THARPE, DEATRICK | | 3240 SAGE CANYON CIRCLE | 7211 | | FTWORTH | OK | 76177 | |
| The 94 CORPORATION | | 570 RUDDER RD | | | FENTON | MO | 63026 | |
| THE AMERICAN WORKER | | 11910 ANDERSON MILL ROAD #401 | | | AUSTIN | TX | 78726 | |
| The Angell Pension Group, Inc | | 88 Royd Avenue | | | East Providence | RI | 02914 | |
| The Apple Store | | PO Box 846095 | | | Dallas | TX | 75284-6095 | |
| The Bean Doctor, LLC | | 8218 Exchange Way | | | St. Louis | MO | 63144 | |
| THE CIRCUIT COURT | | 300 NORTH SECOND ST.,ROOM 216 | | | ST.CHARLES | MO | 63301 | |
| The Coca Cola Company | | PO Box 1578 | | | Atlanta | GA | 30301 | |
| THE COCA COLA COMPANY | | PO BOX 102703 | | | ATLANTA | GA | 30368 | |
| The Concierge Network, LLC | | PO Box 842 | | | Addison | TX | 75001 | |
| The Cottage Rose LLC | | 217 W 19th Terrace | | | Kansas City | MO | 64108 | |
| THE COUNTRY VINTNER INC | | 213 FREDERICKSBURG AVE | | | LOUISE | VA | 23093 | |
| The Door Company of Ohio, Inc. | | 3247 E. 11th Ave | | | Columbus | OH | 43219 | |
| THE ELECTRIC CONNECTION | | 481 SHROCK ROAD | | | COLUMBUS | OH | 43229 | |
| THE EVENT LOUNGE | | 850 N DOROTHY DR #504 | | | RICHARDSON | TX | 75081 | |
| The Greater San Antonio Chamber of Commerce | | 602 E Commerce | | | San Antonio | TX | 78205 | |
| THE HARTFORD COURANT CO INC | | P.O. BOX 416414 | | | BOSTON | MA | 02241-6414 | |
| The Hartz Group, Inc | M & T Bank As Agent-Clearing Acct | 400 Plaza Dr | | | Secaucus | NJ | 07094 | |
| The Hartz Group, Inc | Attn Gus Milano, President and COO | 400 Plaza Drive | P.O.Box 1515 | | Secaucus | NJ | 07096-1515 | |
| The Hope Valley Farm, LLC | | 258 Reidy Hill Road | | | Amston | CT | 06231 | |
| THE HOUSE OF LAROSE | | 4223 E. 49TH STREET | | | CUYAHOGA HTS | OH | 44125 | |
| The Illuminating Company | | P.O. Box 3687 | | | Akron | OH | 44309-3638 | |
| The Illuminating Company | | 76 South Main Street | | | Akron | OH | 44308 | |
| The Jayson Company | | 2150 Stanley Terrace | | | Union | NJ | 07083 | |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | | PO BOX 7247-0477 | | | PHILADELPHIA | PA | 19170-0477 | |
| THE PLANT PROFESSIONALS INC | | 16886 TURNER STREET | | | LANSING | MI | 48906 | |
| The Realty Associates Fund IX LP | The Wilder Companies, Ltd. | as agent for The Realty Associates Fund IX LP | 800 Boylston Street, Suite 1300 | | Boston | MA | 02199 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 125 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Realty Associates Fund IX LP | | | The Realty Associates Fund IX LP | 800 Boylston Street Suite 1300 | | | | |
| | Susan E. Lucas | The Wilder Companies, Ltd., as agent for | | | Boston | MA | 02199 | |
| THE ROASTERIE INC | | P O BOX 790379 | | | St. Louis | MO | 63179 | |
| The Sound Collective, LLC | | 7402 E. 132nd Terrace | | | Grandview | MO | 64030 | |
| The Spice Depot | | 31W154 91st Street, Ste 121 | | | Naperville | IL | 60564 | |
| THE STERITECH GROUP INC | | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | |
| THE TAMARKIN COMPANY | | 101 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| THE TRAVELERS INDEMNITY | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| The Trophy King | | 309 Queen Anne Rd | | | Teaneck | NJ | 07666 | |
| The UPS Store | | 11650 Olio RD Suite 1000 | | | Fishers | IL | 46037 | |
| THE UPS STORE #4279 | | 9218 METCALF | | | OVERLAND PARK | KS | 66212 | |
| THE VANROY COFFEE COMPANY | | 4569 SPRING ROAD | | | INDEPENDENCE | OH | 44131 | |
| THE WALDINGER CORPORATION | | PO BOX 1612 | | | DES MOINES | IA | 50306-1612 | |
| THE WALDINGER CORPORATION | | 1800 LEVEE ROAD | SUITE 100 | | NORTH KANSAS CITY | MO | 64116 | |
| The Window Crew | | 334 S. Fillmore Ave. | | | Kirkwood | MO | 63122 | |
| The Works Service Co | | 515 N. Interurban St. Suite 105 | | | Richardson | TX | 75081 | |
| THE WORKS SERVICE COMPANY | | 515 INTERURBAN | SUITE 105 | | RICHARDSON | TX | 75081 | |
| THEIS, TIMOTHY | | 5901 ROBINSON LANE | | | OVERLAND PARK | KS | 66202 | |
| THELEN, DANIELLE | | 9900 WEST 88TH STREET | | | OVERLAND PARK | KS | 66212 | |
| THIBEAUX, JACOB | | 2101 EST LINWOOD BLVD APT 4D | 4D | | KANSAS CITY | MO | 64109 | |
| THIEL, BRANDON | | 780 CARMELITA LN | | | FLORISSANT | MO | 63031 | |
| Thirty-Five Plaza Associates LLC | | 332 Route 4 East | South Lobby | | Paramus | NJ | 07652 | |
| Thirty-Five Plaza Associates, L.L.C. | Attn Alvin H. Saure | Thirty-Five Plaza Associates | East 65 Route 4 | | Paramus | NJ | 07652 | |
| THITSONE, ERNIE | | 8620 MAYRE ROAD | | | PARTOW | VA | 22534 | |
| Thomas H Possin | | 5604 Sarasota Drive | | | Arlington | TX | 76017 | |
| Thomas Hill | | | | | | | | |
| Thomas W McCraw | | 3333 Driftwood Rd | | | Norton | OH | 44203 | |
| THOMAS, A. | | 1029 SW CROSSING DR | | | LEES SUMMIT | MO | 64081 | |
| THOMAS, ABIGAIL | | 220 E. 1ST ST | | | TONGANOXIE | KS | 66086 | |
| THOMAS, ALIA | | 1029 EAST 194TH STREET | | | GLENWOOD | IL | 60425 | |
| THOMAS, COLIN | | 10736 W LONGVIEW PARKWAY | | | KANSAS CITY | MO | 64134 | |
| THOMAS, GABRIELLE | | 9205 NORWICH COURT | | | ROWLETT | TX | 75088 | |
| THOMAS, JADE | | 402 SW PINE RIDGE DR | | | LEES SUMMIT | MO | 64063 | |
| THOMAS, KAYLYNN | | 2087 KENTWELL RD | | | COLUMBUS | OH | 43221 | |
| THOMAS, PAUL | | 5019 SWITCH GRASS LN | | | NAPERVILLE | IL | 60564 | |
| THOMAS, STEVEN | | 33 BAYVIEW AVE | | | JERSEY CITY | NJ | 07305 | |
| THOMAS, TAYLOR | | 10607 GEIST RIDGE CT | | | FISHERS | IN | 46040 | |
| Thompson Touch Window Cleaning | | 59 Glendale Ave | | | Edison | NJ | 08817 | |
| THOMPSON, ANNA | | 409 SUMMER ST | | | PATERSON | NJ | 07501 | |
| THOMPSON, DIMERE | | 2302 N. COLORADO STREET | | | PHILADELPHIA | PA | 19132 | |
| THOMPSON, GRACE | | 14211 ATHENS AVENUE | | | LAKEWOOD | OH | 44107 | |
| THOMPSON, HEATHER | | 568 CUMBERLAND DR. | | | ALLEN | TX | 75002 | |
| THOMPSON, IAN | | 3209 ENGLEWOOD TER | | | INDEPENDENCE | MO | 64052 | |
| THOMPSON, JAVON | | 4739 GUADALAJARA | | | SAN ANTONIO | TX | 78233 | |
| THOMPSON, LYNN | | 10040 LAKEMOOR DR | | | SAINT LOUIS | MO | 63136 | |
| THOMPSON, N. | | 12703 7TH STREET GRANDVIEW MO | | | KANSAS CITY | MO | 64030 | |
| THOMPSON-BEY, LETHEM | | P O BOX 12484 | | | SAINT LOUIS | MO | 63132 | |
| THOMSEN, KRISTOPHER | | 2013 W. 47 TERR | | | WESTWOOD | KS | 66205 | |
| THOMSON REUTERS - WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, AVERY | | 13 ARTHUR PLACE | | | MIDDLETOWN | NJ | 07748 | |
| THOMSON, KATHLEEN | | 9004 WEST 106TH STREET | | | OVERLAND PARK | KS | 66212 | |
| THORN, DAVID | | 9740 RUSSELL | | | OVERLAND PARK | KS | 66212 | |
| THORSON, LEVI | | 8218 SAWGRASS LANE | | | ROWLETT | TX | 75089 | |
| THUENEMANN, KURT | | 8121 FONTANA STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| THUROW, RHONDA | | 316 BRYAN STREET | | | GRETNA | NE | 68028 | |
| TICE, SHANNON | | 225 MERRICK ROAD | | | FARMINGDALE | NJ | 07727 | |
| TIEFENAUER, FRANKLIN | | 3814 MERAMEC ST. | | | SAINT LOUIS | MO | 63116 | |
| Tiger Inc | | Department 2192 | | | Tulsa | OK | 74182 | |
| TIGER, INC | | PO BOX 702437 | | | TULSA | OK | 74170 | |
| TIGERT, KAYTLIN | | 3515 CANYON PARKWAY | | | SAN ANTONIO | TX | 78259 | |
| TILLEY, NATHAN | | 18 CINDY RD | | | ELLINGTON | CT | 06029 | |
| TIMBERSON, JAMARI | | 1632 GAY AVE | A | | EAST ST LOUIS | IL | 62207 | |
| TIME WARNER CABLE | | P O BOX NO 3237 | | | MILWAUKEE | WI | 53201-3237 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 126 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Time Warner Cable | | P.O. BOX 0916 | | | Carol Stream | IL | 60132-0916 | |
| Time Warner Cable | | P.O. BOX 1104 | | | Carol Stream | IL | 60132-1104 | |
| Time Warner Cable | | P.O. Box 4639 | | | Carol Stream | IL | 60197-4639 | |
| Time Warner Cable | | P.O. Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Time Warner Cable | | 13191 Crossroads Parkway North | | | City of Industry | CA | 91746 | |
| Time Warner Cable | | 60 Columbus Circle | | | New York | NY | 10023 | |
| TIME WARNER CABLE | | 1015 OLENTANGY RIVER ROAD | | | COLUMBUS | OH | 43212 | |
| TIME WARNER CABLE | | 13840 BALLANTYNE CORPORATE PLACE | | | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE | | 3179 ERIE BOULEVARD EAST | SUITE 230 | | SYRACUSE | NY | 13214 | |
| TIME WARNER CABLE - NORTHEAST | | P.O. BOX 0901 | | | CAROL STEAM | IL | 60132-0901 | |
| Time Warner Cable - Northeast | | P.O. BOX 0901 | | | Carol Stream | IL | 60132-0901 | |
| Time Warner Cable - Northeast | | 400 Atlantic St | | | Stamford | CT | 06901-3512 | |
| Time Warner Cable - San Antonio | | P.O. Box 60074 | | | City of Industry | CA | 91716 | |
| Time Warner Cable - San Antonio | | 13191 Crossroads Parkway North | | | City of Industry | CA | 91746 | |
| TIME WARNER CABLE OF KS CITY | | PO BOX 2599 | | | OMAHA | NE | 68103 | |
| Time Well Wasted LLC | | 5434 Crown Colony | | | Houston | TX | 77069 | |
| TIMOTHEE, WAGNER | | 61 CLEVELAND STREET | 1H | | ORANGE | NJ | 07050 | |
| Timothy Unnerstall | | 516 Old Moray Pl | | | St Charles | MO | 63301 | |
| TINGLE, LESTER | | 234 POWELTON AVE | | | WOODLYNNE | NJ | 08107 | |
| TIPTON, KERI | | 6104 PEINE LAKES DR | | | WENTZVILLE | MO | 63385 | |
| TISTA CAHUEC, WILLIAM | | 200 SEAVIEW | 2 | | JERSEY CITY | NJ | 07305 | |
| TITTLE, NANCY | | 7101 W 115TH #4305 | | | OVERLAND PARK | KS | 66210 | |
| TIWARI, NEERA | | 228 FARMSTEAD LN | | | LANSING | MI | 48917 | |
| TIZA, ANTHONY | | 386 N 7TH ST | FL 2 | | PROSPECT PARK | NJ | 07508 | |
| TLAPA, EFRAIN | | 10 HOFFMAN DR | | | MONROE | NY | 10950 | |
| TOBAR PLEITEZ, HUGO | | 11 SEAWOOD AVE. | | | KEANSBURG | NJ | 07734 | |
| TOCHIMANI, DULCE | | 2813 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| TODD, ALISHA | | 10809 PALMYRA COURT | | | ST LOUIS | MO | 63123 | |
| TODD, DAMARIS | | 9951 S OAKLEY AVENUE | | | CHICAGO | IL | 60643 | |
| TODD, ZACHARY | | 141 MISSION PARKWAY | | | NEW CENTURY | KS | 66031 | |
| TOELKE, STEPHEN | | 4708 WASHINGTON AVE | | | LORAIN | OH | 44052 | |
| TOG The O Keefe Group, Inc. | | 17 Bank St | PO Box 1240 | | Attleboro | MA | 02703 | |
| TOG The OKeefe Group, Inc. | | PO Box 1240 | | | Attleboro | MA | 02703 | |
| TOG The OKeefe Group, Inc. | | 17 Bank St | | | Attleboro | MA | 02703 | |
| TOLAN, NICOLE | | 2101 WALNUT PLACE | | | CINNAMINSON | NJ | 08077 | |
| TOLEDO, MARK | | 9524 N STREET | | | OMAHA | NE | 68127 | |
| TOLES, NATWANA | | 3420 COUNTRY SQUARE DRIVE | | | CARROLLTON | TX | 75006 | |
| TOLLEY, BRANDON | | 2624 FOREST DR | | | HINCKLEY | OH | 44233 | |
| TOM DAVID INC | | PO BOX 541 | | | NANTUCKET | MA | 02554 | |
| TOMALLO, MICHELLE | | 9231 INDEPENDENCE BLVD | | | PARMA | OH | 44130 | |
| TOMASELLI, CATHERINE | | 454 PROBASCO ROAD | | | EAST WINDSOR | NJ | 08520 | |
| TOMELLERI, IVY | | 7504 DELMAR ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| TOMKO, ADAM | | 12712 WEST 130 | | | STRONGSVILLE | OH | 44136 | |
| TOMLINSON III, KENNETH | | 205 VERNON AVENUE | APT 183 | | VERNON | CT | 06066 | |
| TONER, MADISON | | 1780 N LENNOX STREET | APT #28A | | OLATHE | KS | 66061 | |
| TONSU, L.C. | SHARCON HOTEL MGMT & DEVELOPMENT CO | 19829 EXECUTIVE PARK CIRCLE | | | GERMANTOWN | MD | 20874 | |
| Tonsu, L.C. | c/o Tonsu, LLC | Samuel Rocks & Nicholas P.H. Rocks | 1960 Gallows Rd, Suite 300 | | Vienna | VA | 22182 | |
| Tony Reep | | 79 Dewey Street | | | Pittsburgh | PA | 15223 | |
| Tonya Bright | c/o Walker, Feigenbaum & Cantarella | 1 Northwestern Dr. Fl 304 | | | Bloomfield | CT | 06002 | |
| TOOHEY, MOLLY | | 2295 OXFORD ROAD | | | COLUMBUS | OH | 43221 | |
| TOOMEY, K. | | 2611 ROCKPORT LN | 101 | | NAPERVILLE | IL | 60564 | |
| TOOMEY, M. | | 2611 ROCKPORT LANE | 101 | | NAPERVILLE | IL | 60564 | |
| Top Seed Landscaping | | 160 Liberty St | | | Metuchen | NJ | 08840 | |
| TOP SEED LANDSCAPING & GARDENING CO INC | | 160 LIBERTY STREET | BLDG 3 SUITE B | | METUCHEN | NJ | 08840 | |
| TOPCHIAN, ELEONORA | | 11627 GLEN ARBOR TERR | | | KANSAS CITY | MO | 64114 | |
| TOPPING, JAMES | | 8453 W. BRODMAN AVE | | | CHICAGO | IL | 60656 | |
| TORBERT, EMILY | | 4510 DRAKE LN. | APT. 532 | | FORT WORTH | TX | 76137 | |
| TORRENCE, DEJA | | 6508 NORTH CLAREMONT AVE | APT 4W | | CHICAGO | IL | 60645 | |
| TORRES, A. | | 1295 BRIARCLIFFE BLVD APT K109 | | | WHEATON | IL | 60189 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 127 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, ADRIANA | | 208 ARLINGTON AVE | | | UNION BEACH | NJ | 07735 | |
| TORRES, CIRA | | 9260 NEWTON | #2D | | OVERLAND PARK | KS | 66212 | |
| TORRES, JHONPIERRE | | 310 E 32ND STREET | APT 10 | | PATERSON | NJ | 07504 | |
| TORRES, JOSE | | 394 COMSTOCK ST | | | NEW BRUNSWICK | NJ | 08901 | |
| TORRES, JOSMAR | | 6815 SW 105TH CT | | | MIAMI | FL | 33173 | |
| TORRES, MARY | | 6719 W 87TH ST | #306 | | OVERLAND PARK | KS | 66212 | |
| TORRES, MORGAN | | 4511 EAST 112TH TERRACE | | | KANSAS CITY | MO | 64137 | |
| TORRES, RAUL | | 281 LAFAYETTE AVE | 2 | | PASSAIC | NJ | 07055 | |
| TORREZ, STEPHANIE | | 30 GRANT ST | | | NEWARK | NJ | 07104 | |
| TOSCANO, SEAN | | 24 LANE AVE | UNIT 1A | | CALDWELL | NJ | 07006 | |
| Total Line Refrigeration | | 33530 Pin Oak Parkway | | | Avon Lake | OH | 44012 | |
| TOTAL SYSTEM CONTROL | | 1002 OAK STREET | | | LARGE | PA | 15025 | |
| TOTAL SYSTEMS ROOFING INC | | 111 ERICK STREET | UNIT 111 | | CRYSTAL LAKE | IL | 60014 | |
| TOTH, AMANDA | | 15537 LOREL AVE. | | | OAK FOREST | IL | 60452 | |
| TOTH, DOREEN | | 32207 LAKE RD | | | AVON LAKE | OH | 44012 | |
| TOURAY, EBRAMA | | 29 SOUTH MUNN AVE APT 4B | | | EAST ORANGE | NJ | 07018 | |
| TOVAR, CHLOE | | 2502 BABCOCK RD | 2007 | | SAN ANTONIO | TX | 78229 | |
| TOWN CENTER REFRIGERATION, HEATING, & COOLING INC | | PO BOX 2273 | | | BRIGHTON | MI | 48116 | |
| Town of Babylon | Bldg Div./Sign Permits Section | 200 East Sunrise Hwy | | | Lindenhurst | NY | 11757 | |
| Town of Babylon Solid Waste Management | | 281 Phelps Lane | Room 19 | | North Babylon | NY | 11703 | |
| Town of Babylon Solid Waste Management | | 281 Phelps Lane, Room 19 | Room 19 | | North Babylon | NY | 11703 | |
| TOWN OF GLASTONBURY | | P.O. BOX 6523 | | | GLASTONBURY | CT | 06033 | |
| TOWN OF HEMPSTEAD | | ONE WASHINGTON STREET | | | HEMPSTEAD | NY | 11550 | |
| Town of Hempstead | Dept of Buildings | 1 Washington Street | | | Hempstead | NY | 11550-4923 | |
| TOWN OF HEMPSTEAD DEPT OF WATER | | 1995 PROSPECT AVE | | | EAST MEADOW | NY | 11554 | |
| Town of Secaucus | | Municipal Government Center | | | Secaucus | NJ | 07094 | |
| TOWNE PARK, LLC | | ONE PARK PLACE, SUITE 200 | | | ANNAPOILIS | MD | 21401 | |
| Towne Park, LTD | | One Park Place | Suite 200 | | Annapolis | MD | 21401 | |
| Township Of Brick | Ocean County New Jersey | 401 Chambers Bridge Rd | | | Brick | NJ | 08723 | |
| Township of Bridgewater | | 100 Common Way | | | Bridgewater | NJ | 08807 | |
| Township of Cherry Hill - Sewer | | 820 Mercer St Cherry Hill, NJ 08002 | | | Cherry Hill | NJ | 08002 | |
| Township of Cherry Hill - Sewer | | 820 Mercer St | | | Cherry Hill | NJ | 08002 | |
| Township of Cranberry | | P.O. Box 6075 | | | Hermitage | PA | 16148-1075 | |
| Township of Cranberry | | 2525 Rochester Road Suite 400 | | | Cranberry Township | PA | 16066-6499 | |
| Township of Fairfield | | 230 Fairfield Road | | | Fairfield | NJ | 07004 | |
| Township of Fairfield Liquor | | 230 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Township of Fairfield Tax Office | | 230 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| TOWNSHIP OF GLASTONBURY | | 2155 MAIN STREET | PO BOX 6523 | | GLASTONBURY | CT | 06033 | |
| Township of Holmdel | | 4 Crawfords Corner Rd | PO Box 410 | | Holmdel | NJ | 07733 | |
| Township of Lawrence | Office of the Municipal Clerk | 2207 Lawrence Rd | | | Lawrence Township | NJ | 08648 | |
| TOWNSHIP OF MILLBURN | | 375 MILLBURN AVE | | | MILLBURN | NJ | 07041 | |
| Township of Parsippany - License | Troy Hills Health Department | 1130 Knoll Rd | | | Lake Hiawatha | NJ | 07034 | |
| Township of Parsippany - Water | | 1001 Parsippany Blvd | | | Parsippany | NJ | 07054 | |
| Township of Parsippany-Troy Hills | | 3339 Route 46 | | | Parsippany | NJ | 07054 | |
| Township of Weehawken | | Municipal Building | 400 Park Ave | | Weehawken | NJ | 07086 | |
| Township of West Caldwell | Health Dept | 30 Clinton Rd | | | West Caldwell | NJ | 07006 | |
| TOWNSHIP OF WOODBRIDGE | | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| Township of Woodbridge (Police) | Police False Alarm Department | 1 Main St | | | Woodbridge | NJ | 07095 | |
| Township of Woodbridge Sewer Utility | | P.O. Box 1447 | | | Woodbridge | NJ | 07095 | |
| Township of Woodbridge Sewer Utility | | 1 Main Street | | | Woodbridge | NJ | 07095 | |
| TRABON PARIS PRINTING CO INC | | PO BOX 87-8700 | | | KANSAS CITY | MO | 64187 | |
| TRAGIANESE, ANGELA | | 1355 GARDENA VISTA | | | CRYSTAL LAKE | IL | 60014 | |
| TRAHAN, WILLIAM | | 214 LOCUST ST SE | APT 115 | | VIENNA | VA | 22180 | |
| TRAPAGA, DIMAS | | 7813 CARTER DR APARTMENT 2 | | | OVERLAND PARK | KS | 66204 | |
| Travelers | | 485 Lexington Ave. | | | New York | NY | 10017 | |
| TRAVIS, JESSICA | | 515 MACHELLE DR | | | CARY | IL | 60013 | |
| TREADWAY, REBECCA | | 8524 MONROVIA | | | LENEXA | KS | 66215 | |
| TREASURER HAMILTON COUNTY | COUNTY ADMINISTRATION BUILDING | 138 EAST COURT STREET | | | CINCINNATI | OH | 45202 | |
| TREASURER OF VIRGINIA | Manju Ganeriwala | 101 North 14th Street | | | Richmond | VA | 23219 | |
| TREASURER STATE OF CONNECTICUT | Shawn T. Wooden | 55 Elm Street | | | Hartford | CT | 06106 | |
| TREJO, STEVEN | | 12918 S. BROOKFIELD ST. APT. C | | | OLATHE | KS | 66062 | |
| TREVAINS, JONATHAN | | 511 SCARLETT LN | APT 804 | | LANSING | MI | 48917 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 128 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVAINS, LINDSAY | | 511 SCARLETT LN | APT 804 | | LANSING | MI | 48917 | |
| TREVINO, EDEN | | 6933 BORDER BRK | 103 | | SAN ANTONIO | TX | 78238 | |
| Triad, Inc. | | 2929 SW US 40 Highway | | | Blue Springs | MO | 64015 | |
| TRIANA, HECTOR | | 59 SEABREEZE WAY | | | KEANSBURG | NJ | 07734 | |
| Triangle Associates, LLC | c/o McLean Properties, LLC | P.O. Box 7765 | | | McLean | VA | 22106 | |
| Triangle Associates, LLC, successors in interest to CNL American Properties Fund, Inc. | Triangle Associates, LLC | c/o McLean Properties, LLC | P.O. Box 7765 | | McLean | VA | 22106 | |
| TRI-COUNTY COOPERATIVE, INC | | PO BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| Tri-County Cooperative, Inc | | P.O. Box 961032 | | | Forth Worth | TX | 76161-0032 | |
| Tri-County Cooperative, Inc | | 600 NW Parkway | | | Azle | TX | 76020 | |
| TRIMARK | | PO BOX 3505 | | | SO ATTLEBORO | MA | 02703 | |
| TRINGALE ASSOCIATES LLC | | PO BOX 7765 | ATTN BOB MONTGOMERY | | MCLEAN | VA | 22106 | |
| TRINIDAD MEZA, JOSE ANTONIO | | 8853 BROADMOOR CT | 3401 | | OVERLAND PARK | KS | 66212 | |
| TRINIDAD, JESSICA | | 202 S 32ND ST | | | CAMDEN | NJ | 08105 | |
| TRINIDAD, ROSA | | 350 COOPER AVE | | | WOODLINE | NJ | 08107 | |
| TRIPPETT, SADYAH | | 115-38 196TH ST. | | | SAINT ALBANS | NY | 11412 | |
| Triton Cleaning Coporation | | 6400 W 110th St Suite 103 | | | Overland Park | KS | 66211 | |
| Trivia AD LLC | | 144 Roosevelt Avenue | | | Dumont | NJ | 07628 | |
| TROIANO, TAYLOR | | 615 DEMING STREET | | | SOUTH WINDSOR | CT | 06074 | |
| TRONCONE, BRITTANY | | 50 FARM RD APT 8 | | | HILLSBOROUGH | NJ | 08844 | |
| TRONCONE, MICHAEL | | 1022 SAWMILL ROAD | | | BRICK | NJ | 08723 | |
| TrueIT LLC | | 745 31st Avenue East | | | West Fargo | ND | 58078 | |
| TRUMAN BAR AND GRILL, INC | | 3304 BROADWAY BUSINESS PARK CT | SUITES D&E | | COLUMBIA | MO | 65203 | |
| TRUONG, MICHELLE | | 730 ROCKLYN DR. | | | SAN ANTONIO | TX | 78239 | |
| Trust Lock & Key | | 16502 West Courtside Drive | | | Lockport | IL | 60441 | |
| TRUST LOCK AND KEY INC. | | 7613 W. 162ND PLACE | | | TINLEY PARK | IL | 60477 | |
| TRYBAN, MADDYLEN | | 12836 FLINT ST | | | OVERLAND PARK | KS | 66213 | |
| TSAKOPOULOS, JAMES | | 900 S LINCOLN ST | | | LOCKPORT | IL | 60441 | |
| TUCKER, JONATHAN | | 602 E 109TH STREET | | | KANSAS CITY | MO | 64131 | |
| TUDOR, QAADIR | | 435 PROSPECT AVE | | | UNION BEACH | NJ | 07735 | |
| TUFARO, JOSEPH | | 535 JESSICA LANE | | | BRICK | NJ | 08724 | |
| TULAPONA, GYTHA IRENE | | 1210 TIMBER PLACE | | | NEW LENOX | IL | 60451 | |
| TULU, RAHALE | | 10283 CANTER WAY | | | SAINT LOUIS | MO | 63114 | |
| TUM MEJIA, ANIBAL | | 3363 ADGEBROOK DR | | | DUBLIN | OH | 43017 | |
| TUMBERGER, JOHN | | 10401 KING ST | | | OVERLAND PARK | KS | 66214 | |
| TUMBERGER, M. | | 10401 KING STREET | | | OVERLAND PARK | KS | 66214 | |
| TUMBERGER, PHILIP | | 10401 KING ST | | | OVERLAND PARK | KS | 66214-2694 | |
| TUNK, ALAYA | | 454 RAINTREE DR. | | | OSWEGO | IL | 60543 | |
| TUNSTALL, THOMAS | | 2534 MALLARD LN | | | CARROLLTON | TX | 75006 | |
| TURANO BAKING CO INC | | 36749 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| TURCIOS, VIRGINIA | | 20 WEST 50TH STREET | APT 1 | | BAYONNE | NJ | 07002 | |
| TURCIOS, YASHIRA | | 69 WEST 21ST STREET | | | BAYONNE | NJ | 07002 | |
| TURELLO, SARAH | | 10204 NOLAND RD | | | LENEXA | KS | 66215 | |
| TURNER, IKEISHA | | 17833 WHITNEY ROAD APT | 522 | | STRONGSVILLE | OH | 44136 | |
| TURNER, KELSEY | | 1512 KNOTTY PINE DRIVE | | | ELGIN | IL | 60123 | |
| TURNER, NICHOLAS | | 7531 W HIGGINS RD. | | | CHICAGO | IL | 60631 | |
| TURNEY, LESLIE | | 2439 ABBE RD | | | SHEFFIELD VILLA | OH | 44054 | |
| TUROSKY, TREVOR | | 11992 COOPERS RUN | | | STRONGSVILLE | OH | 44149 | |
| TUSTIN, SUSAN | | 915 WOODBOURNE AVENUE | | | PITTSBURGH | PA | 15226 | |
| TUTTLE PLUMBING INC | | 808 W BYRD | | | UNIVERSAL CITY | TX | 78148 | |
| TUUCI, LLC | | 1000 SE 8th | | | MIAMI-HIALEAH | FL | 33010 | |
| TVEDT, RENEE | | 313 SHERMAN STREET | | | BOONTON | NJ | 07005 | |
| TWC SERVICES | | PO BOX 1612 | | | DES MOINES | IA | 50306-1612 | |
| TWEED, BRIANNA | | 101 BELSHAW AVENUE | | | EATONTOWN | NJ | 07724 | |
| Twenty Four Seven Environmentatl Svcs LLC | | 16040 NE 2 Ave | | | Miami | FL | 33162 | |
| Twin Liquors LP | | 5639 Airport Blvd | | | Austin | TX | 78751 | |
| TWIN RESTAURANT SAN ANTONIO, LLC | | 1634 GALLERIA BLVD | | | BRENTWOOD | TN | 37027 | |
| Twin Tech LLC | | 6830 Elm St. | Suite 12 | | Mclean | VA | 22101 | |
| TWITCHELL, AUTUMN | | 8822 W 81ST ST | | | OVERLAND PARK | KS | 66212 | |
| TX STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| Tyco Fire & Security Management | | 4700 Exchange Court | Ste 300 | | Boca Raton | FL | 33431 | |
| Tyco Fire & Security Management Inc | | 6600 Congress Avenue | | | Boca Raton | FL | 33487 | |
| TYCO INTEGRATED SECURITY | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 129 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, KATHRYN | | 15503 VANCE JACKSON RD. APT. 1 | | | SAN ANTONIO | TX | 78249 | |
| TYSON, TYRONE | | 5828 RIVER RIDGE DRIVE | | | LANSING | MI | 48917 | |
| U.S. Department of Education | | PO Box 790356 | | | St Louis | MO | 63179-0356 | |
| UBALDO ZAVALA, OSCAR | | CHERYLBROOK LN | 6364 | | DUBLIN | OH | 43017 | |
| UBER EATS | | 1455 MARKET STREET | 4TH FLOOR | | TREVOSE | PA | 94103 | |
| UCHE, DANIEL | | 3410 KINGS HWY | | | KANSAS CITY | MO | 64137-1144 | |
| UCROS ROJAS, ULISES | | 997 EAST 26TH ST | | | PATERSON | NJ | 07513 | |
| UDAYKEE, ASHLEY | | 10295 48TH AVE | UNIT D103 | | ALLENDALE | MI | 49401 | |
| UDDOULLAH, SIFAT | | 166 JONES AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| UGI energy Services | | P.O. Box 827032 | | | Philadelphia | PA | 19182 | |
| UGI energy Services | | 835 Knitting Mills Way | | | Wyomissing | PA | 19610 | |
| UGI ENERGY SERVICES, LLC | | 835 KNITTING MILLS WAY | | | WYOMISSING | PA | 19610 | |
| UHLMANSIEK, JOSEPH | | 14048 S WIDMER ST | | | OLATHE | KS | 66062 | |
| UICAB, MIGUEL | | 5200 MEADOWCREEK RD #2153 | | | DALLAS | TX | 75248 | |
| ULINE | | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| ULRICHNY, DANIELLE | | 2 WEISS DRIVE | | | MIDDLESEX | NJ | 08846 | |
| ULSH, ALEXANDRA | | 701 E ARMOUR BLVD | 611 | | KANSAS CITY | MO | 64109 | |
| UMB BANK | | 1010 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMB Bank, N.A. | | 1010 Grand Boulevard | | | Kansas City | MO | 64106 | |
| UMetime Corp | | 1524 11th Street Ste C | | | Santa Monica | CA | 90401 | |
| UMPHENOUR, MADISON | | 114 FLEUR DE LIS DRIVE | | | WENTZVILLE | MO | 63385 | |
| Underground Sprinkler Co | | 10A Great Meadow Lane | | | East Hanover | NJ | 07936 | |
| UNDERWOOD, EMILY | | 276 BRUCE DRIVE | | | BRUNSWICK | OH | 44212 | |
| UNDERWOOD, TANEEESHA | | 153 MARINA DR | | | EDISON | NJ | 08817 | |
| Union Beer Distributors | | 1213-17 Grand St | | | Brooklyn | NY | 11211 | |
| UNITED BEVERAGE CO | | PO BOX 410618 | | | KANSAS CITY | MO | 64141 | |
| United Septic, Inc. | | 1327 W. Beecher Rd. | | | Bristol | IL | 60512 | |
| United States Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| United Water Bayonne | SUEZ-NA Bayonne | PO Box 16 | | | Bayonne | NJ | 07002 | |
| United Water Bayonne | | 110 Oak Street | | | Bayonne | NJ | 07002 | |
| UNIVERSAL CARD SOLUTION | | 1255 HAMILTON PARKWAY | | | ITASCA | IL | 60143 | |
| UNLIMITED BUILDING MAINTENANCE | | 14316 W 100th Street | | | LENEXA | KS | 66215 | |
| UNLIMITED VENDING | | PO BOX 3445 | | | ST CHARLES | IL | 60174 | |
| UNREIN, S. | | 10537 FLINT ST | | | OVERLAND PARK | KS | 66214 | |
| Updike Paving Corp | | PO Box 860412 | | | Shawnee | KS | 66286 | |
| Upland IX, LLC | | P.O. Box 205921 | | | Dallas | TX | 75320 | |
| UPLAND SOFTWARE, INC | | 401 CONGRESS AVENUE | SUITE 1850 | | AUSTIN | TX | 78701-3788 | |
| UPTON, BRYCE | | 2901 SE BINGHAM DR | | | LEES SUMMIT | MO | 64063 | |
| Uptown Station LLC | Uptown Station LLC | 11501 Northlake Dr. | | | Cincinnati | OH | 45249 | |
| Urban Cleaning Service | | PO BOX 623 | | | Downers Grove | IL | 60515 | |
| URNER BARRY PUBLICATIONS | | PO BOX 389 | | | TOMS RIVER | NJ | 08754 | |
| URRA, MORGAN | | 7515 TERRACE STREET | | | KANSAS CITY | MO | 64114 | |
| US Attorney for Delaware | David C Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| US Bank | Richard Davis, CEO | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US Bank | | | | | | | | |
| US DEPARTMENT OF EDUCATION AWG | NATIONAL PAYMENT CENTER | PO Box 790356 | | | St. Louis | MO | 63179-0356 | |
| US DEPT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-9000 | |
| US Dept. of Education | | PO BOX 790356 | | | St Louis | MO | 63179-0356 | |
| US Foods | | 2600 Church Road | | | Aurora | IL | 60502 | |
| US FOODS, INC | | 9399 WEST HIGGINS ROAD | SUITE 500 | | ROSEMONT | IL | 60018 | |
| US FOODS, INC. | | PO BOX 502059 | | | St. Louis | MO | 63150 | |
| US Foods, Inc. | Attn Lisa Thorne | 9399 Higgins Road | Suite 800 | | Rosemont | IL | 60018 | |
| US Toy Co. Inc | | 13201 Arrington Road | | | Grandview | MO | 64030 | |
| UTT, ASHLEE | | 1236 FLINTSHIRE LANE | | | LAKE ST LOUIS | MO | 63367 | |
| UTTER, SHELLY | | 15717 W 90TH CT | | | LENEXA | KS | 66219 | |
| VACARU, DANIEL | | 6234 N FRANCISCO AVE | APT2 | | CHICAGO | IL | 60659 | |
| VADO-CRUZ, JASON | | 12205 S BLACKBOB RD | 204K | | OLATHE | KS | 66062 | |
| VALA, JILLIAN | | 29920 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| VALBRUN, KASSYANA | | 9 PHILLIP DRIVE | | | EDISON | NJ | 08820 | |
| VALDES, DANILO | | 7161 SW 5 STREET | | | MIAMI | FL | 33144 | |
| VALENCIA, ARMANDO | | 7309 CHANDLER ACRES DR | | | OMAHA | NE | 68147 | |
| VALENTEEN, PAUL | | 18909 LLOYD CIRCLE #10212 | | | DALLAS | TX | 75252 | |
| VALENTIN, MARVIN | | 34 THROOP AVE | APT.2 | | NEW BRUNSWICK | NJ | 08901 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 130 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERA, ADAM | | 36 PALMER ST | | | PASSAIC | NJ | 07055 | |
| VALIENTE, ANGEL | | 4819 WEBER DR | | | ROLLING MEADOWS | IL | 60008 | |
| VALLADARES LOPEZ, ROSA | | 32 E SHORE STREET | | | KEANSBURG | NJ | 07734 | |
| VALLADARES, DORA | | 26 CHESTNUT ST | APT 3 | | SUFFERN | NY | 10901 | |
| VALLADARES, RONAL | | 26 WEST 38TH ST | 1 | | BAYONNE | NJ | 07002 | |
| VALLADARES-LOPEZ, ANA | | 11 SEAWOOD AVE. | | | KEANSBURG | NJ | 07734 | |
| VALLES, JUAN | | 2921 W. 44TH PLACE | | | KANSAS CITY | KS | 66103 | |
| VALLEY ENTERPRISES, INC | | 640 VARSITY DRIVE | | | ELGIN | IL | 60120 | |
| VALLEY PROTEINS INC | | PO BOX 643393 | | | CINCINNATI | OH | 45264 | |
| VALLILEE, JUSTIN | | 5519 ARAPAHO RD | 471 | | DALLAS | TX | 75248 | |
| Valpak Franchise Operations, Inc | | 805 Executive Center Dr W, Ste 100 | | | St Petersburg | FL | 33702 | |
| Value Choice, Inc. | | 4800 Keller Hicks Road | | | Keller | TX | 76244-9643 | |
| VAN DALL-FRIEDMAN, GWEN | | 4945 LINDENWOOD AVE. | | | ST. LOUIS | MO | 63109 | |
| VAN DUYNE, COLLEEN | | 126 ORANGEWOOD DR | | | BRICK | NJ | 08723 | |
| VAN DYKE, DEREK | | 11201 S RENE ST | UNIT 902 | | LENEXA | KS | 66215 | |
| VAN GUNDY, JACOB | | 1518 WALNUT STREET | 6 | | KANSAS CITY | MO | 64108 | |
| VAN HORN, LISA-MARIE | | 505 RYDER RD | 711 | | LANSING | MI | 48917 | |
| VAN KEULEN, KEVIN | | 5424 CUMNOR ROAD | | | DOWNERS GROVE | IL | 60515 | |
| VAN LEUVAN, SIERRA | | 193 W HIGH STREET | | | SOMERVILLE | NJ | 08876 | |
| VAN PELT, SYDNEY | | 15012 MISSION SQ | APT #1212 | | NOBLESVILLE | IN | 46060 | |
| VAN VOAST, K. | | 5626 KERRY LN | | | GARLAND | TX | 75043 | |
| VANCE, ERICA | | 12138 STRATSBURG | | | SAN ANTONIO | TX | 78232 | |
| VANDEN BERG, NICK | | 6137 N 146 ST | | | OMAHA | NE | 68116 | |
| VANDENBURG, BRIAN | | 1505 PINE STREET | | | PHILADELPHIA | PA | 19102 | |
| VANDENHANDEL, MCKAYLA | | 15112 WILLOW LANE | | | OAK FOREST | IL | 60452 | |
| VANDERENDE, THEODORE | | 4216 FLAMINGO AVENUE SOUTHWEST | | | WYOMING | MI | 49509 | |
| VANDERWOUDE, PATRICIA | | 57 CORK HILL RD | | | FRANKLIN | NJ | 07416 | |
| VANEIZENGA, PAUL | | 1353 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| VANGILDER, TABITHA | | 25429 BRIARWOOD LN | | | COLUMBIA STATIO | OH | 44028 | |
| VANGUARD ELECTRICAL SERVICES | | 12002 Forestgate Drive | | | DALLAS | TX | 75243 | |
| VANKEULEN, ADRIAN | | 6340 AMERICANA DR | 310 | | WILLOWBROOK | IL | 60527 | |
| VANTIVE, LLC (now Worldpay) | | 8500 GOVENORS HILL DRIVE | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| VANWALSEN, CARMEN | | 185 EAST 13TH AVE | F | | COLUMBUS | OH | 43201 | |
| VANWINKLE, SCOTT | | 5762 WEST PHALIA LN | APT B | | ST.LOUIS | MO | 63129 | |
| VARELA, AMAIRINY | | 2510 COTTAGE AVE | APT D | | NORTH BERGEN | NJ | 07047 | |
| VARGAS, CHRISTIAN | | 1735 AUTUMN WOODS CT | | | ROMEOVILLE | IL | 60446 | |
| VARGAS, HAROLD | | 383 MOUNTAIN RD | APT 2 | | UNION CITY | NJ | 07087 | |
| VARGAS, VALARIE | | 190 W 24TH ST. TRL A46 | | | BAYONNE | NJ | 07002 | |
| VARGAS-GONZALEZ, FRANCISCO | | 1404 RICHARD DR | | | CAHOKIA | IL | 62206 | |
| VASQUEZ, ADRIAN | | 35 CHURCH ST AP 2 | APT 2 | | KEYPORT | NJ | 07735 | |
| VASQUEZ, CRISTIAN | | 307 S ROSEDALE CT | | | ROUND LAKE | IL | 60073 | |
| VASQUEZ, ILSY | | 3687 KENNEDY BOULEVARD | | | JERSEY CITY | NJ | 07307 | |
| VASQUEZ, ISMAEL | | 3941 PERSIMMON DR APT 202 | | | FAIRFAX | VA | 22031 | |
| VASQUEZ, JOSE | | 3407 PALISADE AVE | BASEMENT APT | | UNION CITY | NJ | 07087 | |
| VASQUEZ, JOSEPH | | 333 SOUTH BETHANY KANSAS CITY | | | KANSAS CITY | KS | 66102 | |
| VASQUEZ, JULIO | | 26 ROBERT STREET | 2 | | PATERSON | NJ | 07502 | |
| VASQUEZ, NICHOLAS | | 7934 MADISON AVE | | | KANSAS CITY | MO | 64114 | |
| VASSAL, CLIFFORD | | 9 APPLE HILL DR. | | | CROMWELL | CT | 06416 | |
| VASYLECHKO, IRYNA | | 13961 SW 91ST TERRACE | | | MIAMI | FL | 33186 | |
| VAUGHAN, LEYONNA-JASMIN | | 1768 MCNAUGHTEN RD | | | COLUMBUS | OH | 43232 | |
| VAUGHN, DERRIK | | 181 RARITAN STREET | | | KEYPORT | NJ | 07735 | |
| VAUGHN, THEODORE | | 2014 WIRT ST | | | OMAHA | NE | 68111 | |
| VAUGHT, MIA | | 9830 BRIAR ST | | | OVERLAND PARK | KS | 66207 | |
| VAZQUEZ, FELIX | | 462 SENATE ROAD | | | NEW MILFORD | NJ | 07646 | |
| VAZQUEZ, JORDAN | | 3241 A WHIPPLE ST | | | CHICAGO | FL | 60618 | |
| VAZQUEZ, LAUREN | | 799 AVE A | 2B | | BAYONNE | NJ | 07002 | |
| VAZQUEZ, MARIO | | 17546 W 161ST ST | | | OLATHE | KS | 66062 | |
| Vazquez, Maxine | | 560 N Maggie Lane | | | Romeoville | IL | 60446 | |
| Vectren Energy Delivery | | P.O. Box 6248 | | | Indianapolis | IN | 46206-6248 | |
| Vectren Energy Delivery | | 1 North Main Street | | | Evansville | IN | 47711 | |
| VEGA, MATTHEW | | 2601 DISCOVERY DRIVE | | | PLAINFIELD | IL | 60586 | |
| VEGA, MONICA | | 2601 DISCOVERY DR | | | PLAINFIELD | IL | 60586 | |
| VEGA, NICOLAS | | 4080 ROSEVELT BLVD. | | | PHILADELPHIA | PA | 19124 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 131 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGAS, ANDRES | | 1515 N MARSHALL STREET | | | MILWAUKEE | WI | 53202 | |
| VELA LEIVA, ZAIDA | | 7509 GODDARD ST | #202 | | OVERLAND PARK | KS | 66214 | |
| VELASCO, JORGE | | 14 JEROME DR | | | CLIFTON | NJ | 07011 | |
| VELASCO, LAURA | | 9280 FOSTER ST | APT 1F | | OVERLAND PARK | KS | 66212 | |
| VELASQUEZ ARCOS, CRISTIAN | | 11851 W. 95TH ST | APT. 2D | | OVERLAND PARK | KS | 66214 | |
| VELASQUEZ CARDENAS, NELSON | | 2 HOOVER ST | | | AMITYVILLE | NY | 11701 | |
| VELASQUEZ, CARLOS | | 265 N 16TH ST | | | BLOOMFIELD | NJ | 07003 | |
| VELASQUEZ, GUILLERMO | | 265 NORTH 16 ST | | | BLOOMFIELD | NJ | 07003 | |
| VELASQUEZ, JOSE | | 1603 FRANCIS AVE | | | GRAND RAPIDS | MI | 49503 | |
| VELAZCO, ALEJANDRO | | 152 DUKES PKWY E | | | HILLSBOROUGH | NJ | 08844 | |
| VELAZQUEZ, ALEJANDRA | | 8852 LESLIE LN | APT 1G | | DES PLAINES | IL | 60016 | |
| VELAZQUEZ, ARTURO | | 4121 ROANOKE RD #19 | | | KANSAS CITY | MO | 64111 | |
| VELAZQUEZ, MARIA | | 1123 N. 33RD | | | MELROSE PARK | IL | 60164 | |
| VELECELA, SILVIA | | 90 MYER STREET | APT 1 | | HACKENSACK | NJ | 07601 | |
| VELESVILLA, JOSE | | 379 ELLISON ST | 2 | | PATERSON | NJ | 07501 | |
| VELEZ, LOURDES | | 2775 HOOPER AVE | BLD 1 APT.108 | | BRICK | NJ | 08723 | |
| VELEZ, MANUEL | | 541 N CLINTON | | | TRENTON | NJ | 08638 | |
| VELIZ ESPINOZA, YANETT | | 122 WOODSTONE LOOP | | | CIBOLO | TX | 78108 | |
| VELOZ, FRANCISCO | | 1040 BROADWAY | APT 4 | | BAYONNE | NJ | 07002 | |
| VENEGAS, ALEGANDO | | 34 CARLENTON ST | | | WESTBURY | NY | 11590 | |
| VENSON, KEITH | | P O BOX 650142 | | | STERLING | VA | 20165 | |
| VENTOLA, RYAN | | 465 BEACON AVE | | | LINDENHURST | NY | 11757 | |
| VENTURA AYALA, PEDRO | | 2520 WOOD ST | APT 3 | | SAGINAW | MI | 48912 | |
| VENTURA-SANTOS, ANDRES | | 2549 7TH STREET | | | PHILADELPHIA | PA | 19148 | |
| VENTURELLA, DAVID | | 6 PERSHING PLACE | | | PISCATAWAY | NJ | 08854 | |
| Veolia Energy Philadelphia, Inc. | | P.O. Box 5018 | | | New York | NY | 10087-5018 | |
| Veolia Energy Philadelphia, Inc. | | 2600 Christian Street | | | Philadelphia | PA | 19146 | |
| VERA R, GUIDALUPE | | 325 N NELTNOR BLVD | | | WEST CHICAGO | IL | 60185 | |
| VERA RODRIGUEZ, JOSE | | 325 N. NELTNOR BOULEVARD | | | WEST CHICAGO | IL | 60185 | |
| VERANO, KARINA | | 11 CHESTNUT STREET | APT 2 | | GARFIELD | NJ | 07026 | |
| Verbatimsource | | 1443 E Washington Blvd #196 | | | Pasadena | CA | 91104 | |
| VEREECKE, MATTHEW | | 4006 S LYNN ST | | | INDEPENDENCE | MO | 64055 | |
| VEREECKE, WILLIAM | | 16608 E GUDGELL RD. | APT B | | INDEPENDENCE | MO | 64055 | |
| VERGARA, JUANCARLOS | | 7811 S MAJOR AVE | | | BURBANK | IL | 60459 | |
| Verizon | | P.O. Box 15124 | | | Albany | NY | 12212 | |
| Verizon | | P.O. Box 25505 | | | Lehigh Valley | PA | 18002-5505 | |
| Verizon | | P.O. Box 4830 | | | Trenton | NJ | 08650-4830 | |
| Verizon | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Verizon | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon 15124 | | P.O. Box 15124 | | | Albany | NY | 12212 | |
| Verizon 15124 | | 140 West Street | | | New York | NY | 10007 | |
| Verizon 4648 | | P.O. Box 4648 | | | Trenton | NJ | 08650 | |
| Verizon 4648 | | 1 Verizon Way | | | Basking Ridge | NJ | 07920-1025 | |
| Verizon 4833 | | P.O. Box 4833 | | | Trenton | NJ | 08650 | |
| Verizon 4833 | | 1 Verizon Way | | | Basking Ridge | NJ | 07920-1025 | |
| VERIZON WIRELESS | ATTN GENERAL COUNSEL DENNIS MYERS | 1515 E WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| VERIZON WIRELESS | ATTN DIR CONTRACT MGT & ADMIN | 30 INDEPENDENCE BLVD | LEGAL DEPARTMENT | | WARREN | NJ | 07059 | |
| VESPI, RACHELE | | 154 18TH AVE | | | BRICK | NJ | 08724 | |
| VEVERKA, SARAH | | 504 SHEFFIELD COURT | | | CRANBERRY TWP | PA | 16066 | |
| VICENCIO, RICHARD | | 110 PROSPECT ST | | | RAMSEY | NJ | 07446 | |
| VICK, M. | | 10400 FLINT STREET | | | OVERLAND PARK | KS | 66214 | |
| VICK, MILLS | | 10400 FLINT STREET | | | OVERLAND PARK | MO | 66214 | |
| VICTOR, CANDICE | | 22 FILMORE ST | | | TRENTON | NJ | 08638 | |
| VICTOR-JOHNSON, LYNN | | 427 ELMER STREET | | | TRENTON | NJ | 08611 | |
| VIDAL, JUSTO | | 35 BETSY ROSS CT APT A | | | BOUND BROOK | NJ | 08805 | |
| VIDAL, KIARA | | 157 BELMONT AVENUE | | | GARFIELD | NJ | 07026 | |
| VIDAL, NAZARIO | | 19 BETSY ROSS COURT | APARTMENT B | | BOUND BROOK | NJ | 08805 | |
| VIDAL, OSCAR | | 7 CODRINGTON DR APT A | | | BOUND BROOK | NJ | 08805 | |
| VIDETTO, MARK | | 4 PARK AVE | | | VERONA | NJ | 07044 | |
| VIETMEIER, ANDREW | | 5122 INTERBORO AVENUE | APT# 1 | | PITTSBURGH | PA | 15207 | |
| VIETZE, SOPHIA | | 1425 NE DALTONS RIDGE DRIVE | | | LEES SUMMIT | MO | 64064 | |
| VIEW SIGN & LIGHT | | 14515 W. 101ST TERRACE | | | LENEXA | KS | 66215 | |
| VIGIL, JAMES | | 115 BARRINTON LAKE | | | OFALLON | MO | 63368 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 132 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIGLIANTI, MICHEL | | 451 LIDGERWOOD AVE APT.A | | | ELIZABETH | NJ | 07202 | |
| VILCAPOMA ROMAN, MARYSOL | | 415 NATIONAL BLVD | 5 I | | LONG BEACH | NY | 11561 | |
| VILCHEZ ALIAGA, MEDALYT | | 143 BARBOUR STREET | 2 | | HALEDON | NJ | 07508 | |
| VILLA LIGHTING SUPPLY | | 2929 CHOUTEAU AVE | | | ST LOUIS | MO | 63103-2903 | |
| VILLA RODRIGUEZ, BRIANA | | 5015 LAMAR AVE #4 | | | MISSION | KS | 66202 | |
| Village of Algonquin | | 2200 Harnish Dr | | | Algonquin | IL | 60102-5995 | |
| Village of Orland Park | | P.O. Box 74713 | | | Chicago | IL | 60694-4713 | |
| Village of Orland Park | | 14700 Ravinia Avenue | | | Orland Park | IL | 60462 | |
| VILLALOBOS, DANTE | | 451 WEST HURON ST | APT. 1307 | | CHICAGO | IL | 60654 | |
| VILLAMAYOR, ERICA | | 749 TURRENTINE TRAIL | | | CREVE COEUR | MO | 63141 | |
| VILLAMIZAR, PRISCILA | | 39-21 KNOTT TERRACE | | | FAIR LAWN | NJ | 07410 | |
| VILLANUEVA, CHARLES | | 464 COLONIAL TERRACE | | | HACKENSACK | NJ | 07601 | |
| VILLANUEVA, ERNESTO | | 2228 BENSONIA AVE. | | | PITTSBURGH | PA | 15216 | |
| VILLANUEVA, JESUS | | 807 SEBRING AVE | | | PITTSBURGH | PA | 15216 | |
| VILLANUEVA, MAX NATHAN | | 2864 ROURKE DR. | | | AURORA | IL | 60503 | |
| VILLANUEVA, RENE | | 100 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| VILLANUEVA, VIOLETA | | 464 COLONIAL TERRACE | | | HACKENSACK | NJ | 07601 | |
| VILLAVICENCIO, MARCO | | 15 KOSTER BLVD | APT 1B | | EDISON | NJ | 08837 | |
| VILLEGAS, ISAAC | | 545 GUNDERSEN DR. APT 103 | | | CAROL STREAM | IL | 60188 | |
| VILLEGAS, OCTAVIO | | 7616 UPPER SEGUIN RD #15 | | | CONVERSE | TX | 78109 | |
| VILORIA, OSVALDO | | 6801 NEWKIRK AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| Vin de Terre Imports Inc | | 10221 Marshall Pond Road | | | Burke | VA | 22015 | |
| Vincent Ling | | 104 Tanglewood Drive | | | East Hanover | NJ | 07936 | |
| Vini France Imports | | 6623 Iron Place | | | Springfield | VA | 22151 | |
| VINTAGE WINE COMPANY | | 15420 E. 12 MILE ROAD | | | ROSEVILLE | MI | 48066 | |
| VINTAGE WINE DISTR INC | | PO BOX 39248 | 30500 CARTER ROAD | | SOLON | OH | 44139 | |
| VINTAGE WINE DISTRIBUTOR | | 6555 DAVIS INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| VINTEGRITY, LLC | | 1689 North Topping Avenue | | | Kansas City | MO | 64120 | |
| VINYL-MEDIC LLC | | 1638 TRINITY CIRCLE | | | ARNOLD | MO | 63010 | |
| VIRGILI BEER DIST CO | | 2834 SOUTH PARK ROAD | | | BETHEL PARK | PA | 15241 | |
| VIRGINIA ABC | | 1446 CHAIN BRIDGE RD | | | MCCLEAN | VA | 22101 | |
| Virginia Alcoholic Beverage Conrtol Authority | | P O Box 27491 | | | Richmond | VA | 23261-7461 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | | P.O. BOX 496 | | | VERONA | VA | 24482 | |
| VIRGINIA EMPLOYMENT COMMISSION | | 703 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA IMPORTS LTD INC | | 881 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| Virginia Labor Law Poster Service | | 7330 Staples Mill Rd #402 | | | Richmond | VA | 23228 | |
| VISIT MILWAUKEE | | 648 N. PLANKINTON AVE | SUITE 425 | | MILWAUKEE | WI | 53203 | |
| VISNER, JULIA | | 694 CROSWELL AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| VITALE, DAVID | | 959 HAMPSHIRE HEATH | DRIVE | | OFALLON | MO | 63366 | |
| VITE, OLGA | | 350 BALDWIN RD | APT F17 | | PARSIPPANY | NJ | 07054 | |
| VIVA Italian Coffee Inc | | PO Box 149 | | | Penns Park | PA | 18943 | |
| VIVENZIO, JAMES | | 344 CANTERWOOD LANE | | | GREAT FALLS | VA | 22066 | |
| VIZCAYA-HERNANDEZ, MARIANA | | 4140 Y ST | | | OMAHA | NE | 68107 | |
| VOBORIL, MADYLIEN | | 12631 W 121ST TERR | | | OVERLAND PARK | KS | 66213 | |
| VOCKE, CLARK | | 205 BURRITT ST | | | NEW BRITAIN | CT | 06053 | |
| Vogel Disposal Service Inc | | P.O. Box 847 | | | Mars | PA | 16046-2911 | |
| Vogel Disposal Service Inc | | 121 Brickyard Road | | | Mars | PA | 16046 | |
| VOGEL, STEVEN | | 7510B AMHERST DR. | | | ROWLETT | TX | 75088 | |
| VOLKLAND, CHLOE | | 7600 LUCILLE ST | 4 | | SHAWNEE | KS | 66214 | |
| VOLKMANN, KAITLYNN | | 1835 ARDMORE DRIVE | | | FLORISSANT | MO | 63033 | |
| VOLLHARDT, KYLE | | 2199 DEEWOOD DR. | | | COLUMBUS | OH | 43229 | |
| VOLPATTI, MICHELE | | 3322 FOREST RD | | | BETHEL PARK | PA | 15102 | |
| VOLTZ, KARL | | 232 E. NORTH ST. | | | WORTHINGTON | OH | 43085 | |
| VON DREHLE, HENRY | | 10565 BRADSHAW ST | | | OVERLAND PARK | KS | 66215 | |
| Vos Glass, LLC | | 902 Scribner NW | | | Grand Rapids | MI | 49504 | |
| VULETICH, CLARISSA | | 2109 PRATHER AVE | | | ST. LOUIS | MO | 63139 | |
| VULETICH, RESHAWN | | 3822 CLEVELAND AVE | | | ST LOUIS | MO | 63110 | |
| VV2/Geneva Commons, L.P. | VV2/Geneva Commons, L.P. and VV USA City, L.P. | c/o Invesco Real Estate German, L.P. | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 133 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VV2/Geneva Commons, L.P., successor in interest to Geneva Retail Company, LLC | VV2/Geneva Commons, L.P. | c/o Invesco Real Estate German, L.P. | 1166 Avenue of the Americas | 26th Floor | New York | NY | 10036 | |
| W B MASON CO INC | | PO Box 981101 | | | BROCKTON | MA | 02298-1101 | |
| W F Nash Plumbing & Heating | | PO Box 357 | | | Three Bridges | NJ | 08887 | |
| W.C.&D. ENTERPRISES | | PO Box 78489 | | | ST. LOUIS | MO | 63178-8489 | |
| W.H. Griffin, Trustee | | PO BOX 412573 | | | Kansas City | MO | 64141 | |
| WADDY-LOVE, DURAYMUS | | 1352 N 36TH ST. | | | MILWAUKEE | WI | 53208 | |
| WADE, BRANDON | | 3145 SPRINGTIME LANE | 103 | | SAINT LOUIS | MO | 63033 | |
| WADE, RYAN | | 167 SOUTHBROOK SE | | | GRAND RAPIDS | MI | 49548 | |
| Wage Garnishment Unit Bergen Cty Sheriffs Office | Two Bergen County Plaza | 2nd Floor | | | Hackensack | NJ | 07601 | |
| WAHE, BRENDAN | | 13200 HEIRLOOM COURT | | | ST LOUIS | MO | 63146 | |
| WAKELIN, L. | | 5401 EDGEWATER CIR | | | ROWLETT | TX | 75088 | |
| WALDO, CATHY | | 8405 SUMMERSET DRIVE | | | PRAIRIE VILLAGE | KS | 66207 | |
| WALKER, ALFREDA | | 27W081 CHESTNUT LANE | | | WINFIELD | IL | 60190 | |
| WALKER, DEMETRIUS | | 4108 PENROSE ST | | | ST LOUIS | MO | 63115 | |
| WALKER, ERIN | | 5796 BARONS CT | | | DUBLIN | OH | 43016 | |
| WALKER, HEATHER | | 1419 A MCCAUSLAND AVE | | | ST. LOUIS | MO | 63117 | |
| WALKER, KIMBERLY | | 10364 CONSER ST | APT 2A | | OVERLAND PARK | KS | 66212 | |
| WALKER, LAMAR | | 10229 LENO WAY | | | SCHERTZ | TX | 78154 | |
| WALKER, LESLIE | | 9152 STONEMOOR PLACE | | | LEWIS CENTER | OH | 43035 | |
| WALKER, MAKARIOS | | 5016 MANCHESTER AVE | | | KANSAS CITY | MO | 64129 | |
| WALKER, RYAN | | 233 JUNIPER LANE | | | BOLINGBROOK | IL | 60440 | |
| WALKER, WESLEY | | 1332 S BANCROFT STREET | | | PHILADELPHIA | PA | 19146 | |
| WALLACE, MALIK | | 2672 N 30TH ST | | | MILWAUKEE | WI | 53210 | |
| WALLS, TYRESE | | 4138 NORTH 51ST | | | MILWAUKEE | WI | 53216 | |
| WALMART #5260 | | 4208 PLEASANT CROSSING BLVD | | | ROGERS | AR | 72758 | |
| WALSER, COLLEEN | | 1200 MARLTON PIKE EAST | APT 1505 | | CHERRY HILL | NJ | 08034 | |
| WALTER, O. | | 6289 ROSS BEND | | | DUBLIN | OH | 43016 | |
| WALTER, QAID | | 4256 JENNY LAKE TRL | APT 205 | | FORT WORTH | MN | 46244 | |
| WALTERS, CORY | | 4284 WEST 219TH STREET | | | FAIRVIEW PARK | OH | 44126 | |
| WALTERS, JOSEPH | | 5655 UTSA BLVD. | APT. 223 | | SAN ANTONIO | TX | 78249 | |
| WALTON, GARY | | 8202 SPRING VALLEY RD | | | BELTON | MO | 64012 | |
| WALTON, KENNEDY | | 1525 MARC DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| WALTON, TERRY | | 230 CHASE DR | | | SOMERDALE | NJ | 08083 | |
| WANAMAKER, MICHAEL | | 5 2ND ST | | | SLOATSBURG | NY | 10974 | |
| WANG, BENJAMIN | | 774 SPINNAKER CT | | | SECAUCUS | NJ | 07094 | |
| WANG, SHELLEY | | 2 RYAN CT | | | MONMOUTH JUNCTI | NJ | 08852 | |
| WANN, MICHAEL | | 40 BYRNE ST | | | HACKENSACK | NJ | 07601 | |
| War Shore Oyster Co LLC | | PO Box 8665 | | | Portland | ME | 04104 | |
| WARD, CLAUDIA | | 8553 WOODLAKE CIRCLE | | | FORT WORTH | TX | 76179 | |
| WARD, DIAMOND | | 2809 S. 24TH ST. | | | KANSAS CITY | KS | 66106 | |
| WARD, JACK | | 913 LENAWEE | | | LANSING | MI | 48915 | |
| WARD, SUMMER | | 795 N MULBERRY ST | | | GARDNER | KS | 66030 | |
| WARDER, ELIJAH | | 13017 WINCHESTER AVE | | | GRANDVIEW | MO | 64030 | |
| WARDER, NATHEN | | 13017 WINCHESTER AVE. | | | GRANDVIEW | MO | 64030 | |
| WARIS, JACOB | | 5002 W 97 STREET | | | OVERLAND PARK | KS | 66207 | |
| WARIS, JOSEPH | | 5002 W 97TH ST | | | OVERLAND PARK | KS | 66207 | |
| WARLICK, JENNIFER | | 4610 REDFIELD CT. APT. 1 A | | | SAINT LOUIS | MO | 63121 | |
| WARMINGHAM, BRIAN | | 74 MAYNARD STREET | APT B | | MIDDLETOWN | CT | 06457 | |
| WARREN LANE | | 4861 SCENIC POINT LOOP BLVD | | | LOUISVILLE | TN | 37777 | |
| WARREN, ALEXIS | | 113 S 34 STREET | | | CAMDEN | NJ | 08105 | |
| WARREN, ANDRE | | 615 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| WARREN, ANTWINE | | 238 W WALNUT LANE APT B-110 | | | PHILADELPHIA | PA | 19144 | |
| WARREN, BIANCA | | 531 NORTH 35TH STREET | | | CAMDEN | NJ | 08105 | |
| WARREN, BRIAN | | 284 VERMONT DR | | | BRICK NJ | NJ | 08753 | |
| WARREN, DONEIL | | 8306 APPLETON | | | ST LOUIS | MO | 63132 | |
| WARREN, KARENINA | | 6900 E. 58TH STREET | | | KANSAS CITY | MO | 64129 | |
| Washington Gas | | P.O. Box 37747 | | | Philadelphia | PA | 19101-5047 | |
| Washington Gas | | 6801 Industrial Road | | | Springfield | VA | 22151 | |
| WASHINGTON, EDWARD | | 2334 S. 24TH STREET | 203 | | KANSAS CITY | KS | 66106 | |
| WASHINGTON, JALISA | | 4212 W LLOYD ST | | | MILWAUKEE | WI | 53208 | |
| WASHINGTON, M. | | 10700 OAK POINTE DR. | | | SAINT LOUIS | MO | 63074 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, MARIAH | | 529 MAIER DR | | | BELTON | MO | 64012 | |
| WASHINGTON, TYKE | | 17130 ROBIN WAY | | | SELMA | TX | 78154 | |
| Waste Connections Lone Star, Inc | | P.O. Box 162479 | | | Fort Worth | TX | 76161-2479 | |
| Waste Connections Lone Star, Inc | | 196 Northwest Industrial Court | | | Bridgeton | MO | 63044 | |
| WASTE CONNECTIONS LONE STAR, INC | | 4001 OLD DENTON ROAD | | | HALTOM CITY | TX | 76117 | |
| Waste Connections of Missouri | | 196 NW Industrial Court | | | Bridgeton | MO | 63044-1276 | |
| WASTE CONNECTIONS OF MISSOURI, INC | | 196 NORTHWEST INDUSTRIAL CT | | | BRIDGETON | MO | 63044 | |
| WASTE CORPORATION OF MISSOURI, LLC | | 22820 S STATE ROUTE 291 | | | HARRISONVILLE | MO | 64701 | |
| Waste Corporation of Missouri LLC | | P.O. Box 4524 | | | Houston | TX | 77210-4524 | |
| Waste Corporation of Missouri LLC | | 1330 Post Oak Blvd, 7th Floor | | | Houston | TX | 77056 | |
| Waste Management | | P.O. Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management | | P.O. Box 660345 | | | Dallas | TX | 75266-0345 | |
| Waste Management | | 11601 South Austin Avenue | | | Alsip | IL | 60803 | |
| Waste Management | | 3920 Singleton Boulevard 100 | | | Dallas | TX | 75212 | |
| WASTE MANAGEMENT | | 4780 S EAST LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| Waste Management Illinois METR | | P.O. Box 55558 | | | Boston | MA | 02205-5558 | |
| Waste Management Illinois METR | | 5050 West Pershing Road | | | Cicero | IL | 60804 | |
| WASTE MANAGEMENT OF ILLINOIS, INC | | 700 E BUTTERFIELD RD | 4TH FLOOR | | LOMBARD | IL | 60148-6006 | |
| WASTE MANAGEMENT OF MICHIGAN, INC | | 48797 ALPHA DR SUTIE 100 | | | WIXOM | MI | 48393 | |
| Waste Management of New Jersey Inc | Waste Management Northeast | PO BOX 13648 | | | Philadelphia | PA | 19101 | |
| Waste Management of New Jersey Inc | | 391 Enterprise Avenue | | | Trenton | NJ | 08638 | |
| WASTE MANAGEMENT OF NEW JERSEY, INC | | 847 FLORA STREET | | | ELIZABETH | NJ | 07201 | |
| Water Dist #1 Johnson Co | | P.O. Box 808007 | | | Kansas City | MO | 64180 | |
| Water Dist #1 Johnson Co | | 10747 Renner Blvd. | | | Lenexa | KS | 66219 | |
| WATERS, FEMA | | 30 EAST 29TH STREET | APT. 2 | | BAYONNE | NJ | 07002 | |
| WATKINS, WILLIAM | | 105 CARROL GATE RD | | | WHEATON | IL | 60189 | |
| WATSON, ALQUAN | | 52 LAUREL STREET | | | PATERSON | NJ | 07522 | |
| WATSON, AMBER | | 240 SIERRA TRAIL | | | ROMEOVILLE | IL | 60446 | |
| WATSON, BAYLEE | | 2613 HANSEL HEIGHTS | | | SCHERTZ | TX | 78108 | |
| WATSON, DEBRA | | 7901 W. 92ND PLACE | | | OVERLAND PARK | KS | 66212 | |
| WATSON, JAN | | 511 N BROAD ST | UNIT 801 | | PHILADELPHIA | PA | 19123 | |
| WATSON, KATIE | | 12120 SW 135 TER | | | MIAMI | FL | 33186 | |
| WAY, MARISSA | | 7230 CANONGATE DR. | | | DALLAS | TX | 75248 | |
| WAYLETT, JUSTIN | | 1301 TWISTING STAR | | | HASLET | TX | 76052 | |
| Waynes Firewood INC | | 8813 84th Street | | | Nehawka | NE | 68413 | |
| We Energies | | P.O. Box 90001 | | | Milwaukee | WI | 53290 | |
| We Energies | | 231 W. Michigan Street, P421 | | | Milwaukee | WI | 53203 | |
| Weatherman Sprinklers | | 330 Maplewood Dr | | | Paramus | NJ | 07652 | |
| WEAVER, MORGAN | | 5484 DIAMOND CREEK DR | | | MEDINA | OH | 44256 | |
| WEAVER, SARI | | 5601 LITTLE BEN CIR | D | | COLUMBUS | OH | 43230 | |
| WEBB, AUTUMN | | 8513 FLORA AVE | | | KANSAS CITY | MO | 64131 | |
| WEBB, RAYSHON | | 635 NE SWANN CIRLCE | | | LEES SUMMIT | MO | 64086 | |
| WEBB, SAMANTHA | | 6150 WEST MICHIGAN AVE | S10 | | LANSING | MI | 48917 | |
| WEBBER, CRISTIAN | | 14810 GOODMAN ST | | | OVERLAND PARK | KS | 66223 | |
| WEBERG, MOLLY | | 4212 ADAMS ST | | | KANSAS CITY | KS | 66103 | |
| WEBSTER POWELL P.C. | | 320 WEST OHIO | SUITE 501 | | CHICAGO | IL | 60654 | |
| WEBSTER, JADE | | 456 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| WEDDINGTON, WALTER | | 7562 WOODBINE AVE | | | PHILADELPHIA | PA | 19151 | |
| WEDDLE, LINDSEY | | 1402 MIDDLEBURG COURT | | | NAPERVILLE | IL | 60540 | |
| WEEKS, LISA | | 9100 W 80TH ST | | | OVERLAND PARK | KS | 66204 | |
| WEGERT, PATTY | | 4511 TRAILS END TRAIL | | | HOUSE SPRINGS | MO | 63051 | |
| WEHRMAN, CLARA | | 7505 FLINT ST | | | SHAWNEE | KS | 66214 | |
| WEINGARTEN NOSTAT, INC | L17426 and C22696 | PO BOX 301074 | J | | DALLAS | TX | 75303-1074 | |
| Weingarten Nostat, Inc | Attn Donna Gerken | Property Management Office | 8268 Mills Dr | | Miami | FL | 33183 | |
| Weingarten Realty Investors | Attn Gina Fongyee | PO Box 924133 | | | Houston | TX | 77292 | |
| WEINTRAUB, SARA | | 3901 MANAYUNK AVE | APT 612 | | PHILADELPHIA | PA | 19128 | |
| WEIR, ANDREW | | 36000 W 103RD ST PO BOX 684 | | | CLEARVIEW CUTY | KS | 66019 | |
| WEIR, LEAH | | 3966 GROVELAND AVE | | | WYOMING | MI | 49519 | |
| WEIR, SETH | | 3966 GROVELAND AVE SW | | | WYOMING | MI | 49519 | |
| WEISBACH, ERIN | | 7800 MADISON AVE. | | | KANSAS CITY | MO | 64114 | |
| WEISSER, MICHAEL | | 1610 RIDGECOVE DR | | | WYLIE | TX | 75098 | |
| WEITNAUER, DENISE | | 438 RICHARD HILLS DR | 9303 | | SAN ANTONIO | TX | 78227 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 135 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH, CODY | | 25675 OVERLOOK PKWY #3006 | | | SAN ANTONIO | TX | 78260 | |
| WELCOME WAGON LLC | | 5830 Coral Ridge Dr | Suite 240 | | Coral Springs | FL | 33076 | |
| Welcomemat Services Inc. | | PO Box 890665 | STE 1125 | | Charlotte | NC | 28289-0665 | |
| Welcomemat services TX 180 | | 889 Coyote Run | | | New Braunsfels | TX | 78132 | |
| WELLEVER, EMERY | | 666 LAKE DR SE | 0.6 | | GRAND RAPIDS | MI | 49503 | |
| WELLMEIER, TRISTA | | 57 HUNTLEIGH PARK COURT | | | FORISTEL | MO | 63348 | |
| WELLS, JENNIFER | | 3320 PARKVIEW AVE | | | LANSING | MI | 48910 | |
| WELLS, JESSICA | | 720 W 37TH ST | 2 | | KANSAS CITY | MO | 64111 | |
| WELSH, NICOLE | | 1314 3RD AVENUE | | | BEAVER FALLS | PA | 15010 | |
| WELSH, TIFFANY | | 931 ULRICH STREET | | | PITTSBURGH | PA | 15234 | |
| WENTER, SHANNON | | 137 RENAISSANCE DRIVE | | | CHERRY HILL | NJ | 08003 | |
| WENTWORTH, ALEXA | | 7207 BLUE JAY WAY | | | WEST WINDSOR | NJ | 08550 | |
| WENTZ, CHRISTINE | | 4115 ROANOKE RD | APARTMENT 9 | | KANSAS CITY | MO | 64111 | |
| WERNIG, L. | | 8012 OAKLAWN CT | | | OFALLON | MO | 63368 | |
| WESSLING, GREGORY | | 3026 S 20TH | | | OMAHA | NE | 68132 | |
| WEST COUNTY PARCEL, LLC | CBL & ASSOCIATES MANAGEMENT, INC | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37241-6000 | |
| WEST VIRGINIA STATE TREASURERS OFFICE | | 1900 KANAWHA BLVD | CAPITAL COMPLEX BUILDING #1 | ROOM E-145 | CHARLESTON | WV | 25305 | |
| WEST, JOHN | | 216 RANDOLPH AVENUE | | | EMERSON | NJ | 07630 | |
| WESTENDORFF, WHITNEY | | 14521 S LOCUST ST. | | | OLATHE | KS | 66062 | |
| WESTFIELD, SOPHIE | | 120 DALLIANCE COURT | | | CRANBERRY TOWNS | PA | 16066 | |
| WESTMORELAND, TRENT | | 3209 ENGLEWOOD TER | | | INDEPENDENCE | MO | 64052 | |
| WESTSHORE HEATING AND AIR CONDITIONING SERVICES | | 16850 120TH AVE, SUITE A | | | NUNICA | MI | 49448 | |
| WETZEL, DAMARIS | | 25314 OSBORNE ROAD | | | COLUMBIA STATIO | OH | 44028 | |
| WETZEL, JAMES | | 1209 CRESCENT AVE | | | ELLWOOD | PA | 16117 | |
| WHALEN, IAN | | 17 DANIEL DR | | | HAZLET | NJ | 07730 | |
| WHALEY, KAREN | | 160 SHADELAND AVE | 306N | | DREXEL HILL | PA | 19026 | |
| WHARRY, JACQUELINE | | 740 S 6TH ST | | | LINDENHURST | NY | 11757 | |
| Wheatstone Restaurant Group, LLC | Attn Lucius L. Fowler | Northcott Company | 18202 Minnetonka Boulevard | | Deephaven | MN | 55391 | |
| Wheeler Lawn and Landscaping, L.C. | | PO Box 7137 | | | Lees Summit | MO | 64064 | |
| WHEELER, ALAN | | 3863 GRAPE AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| WHEELER, BRANDEN | | 12002 LAS NUBES | | | SAN ANTONIO | TX | 78233 | |
| WHEELER, PATRICK | | 3863 GRAPE NE | | | GRAND RAPIDS | MI | 49525 | |
| WHISLER, AUSTIN | | 5877 SPRUCE FOREST DR. | | | DUBLIN | OH | 43016 | |
| WHISLER, JOSEPH | | 1245 MOUNT VERNON AVE | UNIT 2J | | COLUMBUS | OH | 43203 | |
| WHITE, ADAM | | 7714 HALSEY APT. M | | | LENEXA | KS | 66216 | |
| WHITE, ALYSSA | | 38 CITATION STREET | | | HOWELL | NJ | 07731 | |
| WHITE, ANGELA | | 191 MARSHALL DR | | | WENTZVILLE | MO | 63385 | |
| WHITE, ANTWAIN | | 121 WASHINGTON STREET | | | HARTFORD CT | CT | 06106 | |
| WHITE, ASHLEY | | 4943 DIXIE CT. | | | KANSAS CITY | KS | 66106 | |
| WHITE, BRITTANY | | 1730 ASCHINGER BLVD | | | COLUMBUS | OH | 43212 | |
| WHITE, CAELI-ROSE | | 832 CRESCENT BLVD | | | GLEN ELLYN | IL | 60137 | |
| WHITE, CARLY | | 12490 QUIVIRA RD APT 611 | | | OVERLAND PARK | KS | 66213 | |
| WHITE, CHRISTI | | 623 S. LAKEHURST DR. | | | OLATHE | KS | 66061 | |
| WHITE, EMILY | | 3209 ENGLEWOOD TER | | | INDEPENDENCE | MO | 64052 | |
| WHITE, JAMES | | 1604 PAGE INDUSTRIAL APT C | | | STLOUIS | MO | 63132 | |
| WHITE, JESSICA | | 4317 FLETCHER DR | | | LAFAYETTE | IN | 47909 | |
| WHITE, JESSICA | | 8800 PENROSE LANE | APT 447 | | LENEXA | KS | 66219 | |
| WHITE, LINDSEY | | 6113 CALLEJO RD | | | GARLAND | TX | 75044 | |
| WHITE, MADISON | | 1419 E 125TH TER | UNIT B | | OLATHE | KS | 66061 | |
| WHITE, MARK | | 680 N PINE | | | OLATHE | KS | 66061 | |
| WHITE, NEIL | | 12720 HIGH DR | | | LEAWOOD | KS | 66209 | |
| WHITE, NICOLE | | 1276 BROOKLINE COURT | | | NAPERVILLE | IL | 60563 | |
| WHITE, RAYVIN | | 8400 WEDD ST | D | | OVERLAND PARK | KS | 66212 | |
| WHITE, TIA | | 628 CHERRY ST. | | | WOODBURY | NJ | 08096 | |
| WHITEHEAD, ASHLEY | | 1861 BROWN BLVD #217-608 | | | ARLINGTON | TX | 76006 | |
| WHITFIELD, STEVEN | | 8234 FLORA AVE | | | ST LOUIS | MO | 63114 | |
| WHITNEY, COURTNEY | | 7205 GOODMAN ST | | | OVERLAND PARK | KS | 66204 | |
| Whitnye Cathey | | 10201 Dallan Lane | | | Fort Worth | TX | 76108 | |
| WHYATT, AMANDA | | 3091 CREEK DR | APT. 3D | | GRAND RAPIDS | MI | 49512 | |
| WI SCTF | | PO BOX 74400 | | | MILWAUKEE | WI | 53274 | |
| WIAS, CHARLES | | 10 DEEPDALE DR | | | HUNTINGTON STAT | NY | 11746 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 136 of 141

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIBLE, MICHAEL | | 7330 VIA LURIA | | | LAKE WORTH | FL | 33467 | |
| WICK, JOSH | | 14928 KILBOURN AVE | | | MIDLOTHIAN | IL | 60445 | |
| WICKHAM, CONNER | | 109 W AVENUE G | | | GARLAND | TX | 75040 | |
| WIDDER, JOHN JAY | | 8615 TURNING LEAF | | | FAIR OAKS RANCH | TX | 78015 | |
| WIDMAN, JAYDEN | | 14816 EAST 48TH STREET | | | KANSAS CITY | MO | 64136 | |
| WIEDWALD, BRANDON | | 153 LEWISHAM | | | CRANBERRY TWP | PA | 16066 | |
| WIERCZK, SHAUNDA | | 2248 BRETON RD | | | GRAND RAPIDS | MI | 49546 | |
| WIEST, MATTHEW | | 10200 VIRGINIA AVE. | | | KANSAS CITY | MO | 64131 | |
| WIGFALL JR, RODNEY | | 226 UNION STREET | | | JERSEY CITY | NJ | 07305 | |
| WIGGINS, JOSEPH | | 676 FAIRVIEW STREET | | | CAMDEN | NJ | 08104 | |
| WIGGLESWORTH, JOSEPH | | 4916 LEMANS DR #V06 | | | INDIANAPOLIS | IN | 46205 | |
| WILBURN, K. | | 10200 W 53RD ST | | | MERRIAM | KS | 66203 | |
| WILCOXEN & WILCOXEN INC | | 7835 MANCHESTER | | | ST LOUIS | MO | 63143 | |
| WILD HIBISCUS FLOWER CO. | | PO BOX 246 | | | RICHFORD | VT | 05476 | |
| WILDFONG, ZACHARY | | 1027 35TH ST SW | | | WYOMING | MI | 49508 | |
| WILDMAN, WILLA | | 2800 WEST 121ST TERRACE | | | LEAWOOD | KS | 66209 | |
| WILEY, LLOYD | | 1012 PROVIDENCE POINT | | | WENTZVILLE | MO | 63385 | |
| WILEY, TY | | 7024 WEST PARKHAVEN DRIVE | #635 | | FORT WORTH | TX | 76137 | |
| WILEY, Z. | | 116 POPAGO LN | | | LAKE WINNEBAGO | MO | 64034 | |
| WILHITE, CHRISTIAN | | 1922 SW 2ND ST | | | LEES SUMMIT | MO | 64081 | |
| WILKERSON, SARA | | 5010 W. 96TH TERRACE | | | OVERLAND PARK | KS | 66207 | |
| WILKINS, DAKOTA | | 5879 IVY KNOLL COURT | APT. C | | INDIANAPOLIS | IN | 46250 | |
| WILKINS, SEMAJ | | 1312 WOODCUTTER LN B | | | WHEATON | IL | 60189 | |
| WILKINS, TAYLOR | | 1700 SIXTH STREET | | | EWING | NJ | 08638 | |
| WILKS, KEVIN | | 11013 WHITE SANDS | | | LIVE OAK | TX | 78233 | |
| WILLAUER, DAVID | | 1379 COTTONWOOD DR | | | LEWIS CENTER | OH | 43035 | |
| WILLCUTT, JACE | | 1006 GRAND BOULEVARD | APT. 908 | | KANSAS CITY | MO | 64106 | |
| WILLE, KATE | | 10672 MILLERS WAY | | | ORLAND PARK | IL | 60467 | |
| WILLETT, CARMA | | 2307 W 74TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| WILLHITE, MARC | | 137 COTTAGE ST | | | MERIDEN | CT | 06450 | |
| WILLIAM BOCK | | 117 HERBERT PLACE | | | EDWARDSVILLE | IL | 62025 | |
| William Buccellato | | 653 Glenwood Ave | | | Joliet | IL | 60435 | |
| William J. Toms | | 776 Lindsay Rd | | | Carnegie | PA | 15106 | |
| WILLIAM LEIBENGOOD | | 16104 REEDER STREET | | | OVERLAND PARK | KS | 66221 | |
| William R Taylor III | | 121 Hemlock Ct | | | Oakdale | PA | 15107 | |
| WILLIAM SCOTT SIMON | | 37 WEST BROAD ST STE 1140 | | | COLUMBUS | OH | 43215 | |
| WILLIAMS, AMINA | | 1040 S 51ST STREET | | | PHILADELPHIA | PA | 19143 | |
| WILLIAMS, ANDRE | | 1749 W PETERSON AVE | APT 1F | | CHICAGO | IL | 60640 | |
| WILLIAMS, ANTHONY | | 227 E. BRADY ST | J | | BUTLER | PA | 16002 | |
| WILLIAMS, ANTHONY | | 605 RESERVOIR ST | | | BALTIMORE | MD | 21217 | |
| WILLIAMS, ARZANIA | | 155 BLACKBERRY DR. | | | BOLINGBROOK | IL | 60440 | |
| WILLIAMS, CHRISTOPHER | | 808 WEST 59TH TERRACE | | | KANSAS CITY | MO | 64113 | |
| WILLIAMS, CHYAN | | 18 S KINGSHIGHWAY BLVD | 14N | | ST LOUIS | MO | 63108 | |
| WILLIAMS, CONNOR | | 300 FORD AVE | P2 | | FORDS | NJ | 08863 | |
| WILLIAMS, DELREISS | | 301 ELMWOOD | | | EVANSTON | IL | 60202 | |
| WILLIAMS, DEMIR | | 125 W 51ST | | | BAYONNE | NJ | 07002 | |
| WILLIAMS, DEXTER | | 1713 WILLOW CREEK | | | MESQUITE | TX | 75181 | |
| WILLIAMS, DOMONICK | | 8627 E. 106TH ST. | | | KANSAS CITY | MO | 64134 | |
| WILLIAMS, EMMA | | 16604 W 143RD TERR | | | OLATHE | KS | 66062 | |
| WILLIAMS, FELICIA | | 6 PAM PLACE | | | SICKLERVILLE | NJ | 08081 | |
| WILLIAMS, GREGORY | | 18 NATIONAL AVE SW | APT 1 | | GRAND RAPIDS | MI | 49504 | |
| WILLIAMS, JONATHAN | | 6309 N PRESIDENT BUSH HWY | #10306 | | GARLAND | TX | 75044 | |
| WILLIAMS, KAQUAN | | 6 STRATHMORE WAY | APT 210 | | MELVILLE | NY | 11747 | |
| WILLIAMS, KIARA | | 2015 HILLVIEW ROAD | | | LAWRENCE | KS | 66046 | |
| WILLIAMS, KURTISS | | 219 SOMERSET DRIVE | | | WILLINGBORO | NJ | 08046 | |
| WILLIAMS, KYLE | | 2554 BRIAR TRAIL ROAD | | | SCHAUMBURG | IL | 60173 | |
| WILLIAMS, KYRAH | | 204 E RUDDEROW AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| WILLIAMS, L. | | 1604 WESTSHYRE DR | | | STLOUIS | MO | 63367 | |
| WILLIAMS, MADISON | | 11701 W 53RD ST | | | SHAWNEE | KS | 66203 | |
| WILLIAMS, MAGGIE | | 102 N 52ND ST | | | OMAHA | NE | 68132 | |
| WILLIAMS, MARK | | 300SAWMILL RD | | | BRICK | NJ | 08724 | |
| WILLIAMS, MICHAEL | | 5929 QUANTRELL AVE | APT 204 | | ALEXANDRIA | VA | 22312 | |
| WILLIAMS, NICHOLAS | | 2064 LICK CREEK DRIVE | | | WENTZVILLE | MO | 63385 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PATRICK | | 8200 HENRY AVE APT. A-5 | A-5 | | PHILADELPHIA | PA | 19128 | |
| WILLIAMS, RAHEEM | | 1808A W MEINECKE AVE | A | | MILWAUKEE | WI | 53206 | |
| WILLIAMS, ROBERT | | 251 OCEAN AVE | | | BEACHWOOD | NJ | 08722 | |
| WILLIAMS, ROSHANDA | | 1321 FERNWOOD CT | | | NEW BRUNSWICK | NJ | 08901 | |
| WILLIAMS, SHARITA | | 2101 NORTH 12TH STREET | | | PHILADELPHIA | PA | 19122 | |
| WILLIAMS, SHONTEL | | 1715 NE WHITE DR. | APT B | | LEES SUMMIT | MO | 64086 | |
| WILLIAMS, SYDNEY | | 11315 GRANDVIEW RD | A118 | | KANSAS CITY | MO | 64137 | |
| WILLIAMS, TANNER | | 8915 HORTON DR | | | OVERLAND PARK | KS | 66207 | |
| WILLIAMS, TERENCE | | 8229 PAGE AVE | | | SAINT LOUIS | MO | 63130 | |
| WILLIAMS, TYLER | | 219 EMERSON STREET | | | GRAND LEDGE | MI | 48837 | |
| WILLIAMS, VIVIEN | | 7907 JONES AVE. | | | STLOUIS | MO | 63117 | |
| WILLIAMS, YAKUB | | 7389 RIDGEHAVEN | 4 | | SAINT LOUIS | MO | 63121 | |
| WILLIAMSON, RAYVON | | 287 BLOOMFIELD AVE | | | PATERSON | NJ | 07044 | |
| WILLIAMS-RAHMING, MALIK | | 6 STRATHMORE WAY | 210 | | MELVILLE | NY | 11747 | |
| WILLIS, ELISABETH | | 9651 WINDSOR STREET | | | OVERLAND PARK | KS | 66206 | |
| WILLIS, HEAVEN | | 9332 SOUTH HARPER AVE | | | CHICAGO | IL | 60619 | |
| WILLIS, MICOLETTA | | 1984 W CONGRESS | APT 2 | | MILWAUKEE | WI | 53209 | |
| WILLIS, SAMUEL | | 9651 WINDSOR | | | LEAWOOD | KS | 66206 | |
| WILLMS, ANDERSON | | 823 WALNUT APT. 1203 | | | KANSAS CITY | MO | 64106 | |
| WILLOUGHBY, TYLOR | | 17234 CHESTNUT DR | | | BELTON | MO | 64012 | |
| WILSON, BRANDON | | 3043 IMPRESSIONS DRIVE | | | LAKE IN THE HIL | IL | 60156 | |
| WILSON, BRYAN | | 5409 SLAY DRIVE | | | THE COLONY | TX | 75056 | |
| WILSON, DANIEL | | 10103 NIBLIC DRIVE | | | OVERLAND | MO | 63314 | |
| WILSON, JACQUELYN | | 407 GOLFVIEW DR | | | PLEASANT HILL | MO | 64080 | |
| WILSON, JALEN | | 212 EASTBURY HILL RD | | | GLASTONBURY | CT | 06033 | |
| WILSON, JESSE | | 4873 MARSHALL DR APT 212 | | | OMAHA | NE | 68137 | |
| WILSON, JON | | 4428 LLOYD | | | KANSAS CITY | KS | 66103 | |
| WILSON, KYLA | | 139 PARKER AVE | | | WOODLYNNE | NJ | 08107 | |
| WILSON, L. | | 624 SE JONATHON AVE | | | LEE SUMMIT | MO | 64063 | |
| WILSON, NICHOLAS | | 6601 W. 62ND ST. | | | MISSION | KS | 66202 | |
| WILSON, NICOLE | | 133 MARMORA RD | | | PARSIPPANY | NJ | 07054 | |
| WILSON, ROBERT | | 35 MAPLE LANE | | | PARSIPPANY | NJ | 07034 | |
| WILSON, STEPHANIE | | 8222 NOLAND RD | | | LENEXA | KS | 66215 | |
| WILSON, STEVEN | | 2420 EAST DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43229 | |
| WILSON, STEVEN | | 6301 STATE AVE LOT 91 | LOT 91 | | KANSAS CITY | KS | 66102 | |
| WILSON, SUNYANA | | 300 WEST BARNES AVE | | | LANSING | MI | 48910 | |
| WIMSATT, CHARLIE | | 7417 HIAWATHA | | | ST LOUIS | MO | 63117 | |
| Winch Plumbing Heating & Mechanical Inc | | WPO Box 4678 | | | Toms River | NJ | 08754 | |
| WINDEN, ALEC | | 831 CHIPPEWA DR SE | | | GRAND RAPIDS | MI | 49506 | |
| WINDLE, ALEXIS | | 16 DEERPARK DRIVE | 912 | | MONMOUTH JUNCTI | NJ | 08852 | |
| WINDLE, ANNA | | 3606 WILLOWOOD DR. | | | GARLAND | TX | 75040 | |
| WINDOW KING INC. | | 6510 STATE ROAD | | | PARMA | OH | 44134 | |
| Windy City Distributing | | 1103 Butterfield | | | Aurora | IL | 60502 | |
| WINDY CITY DITIBUTION COMPANY | | 30W315 CALUMENT AVENUE | | | WARRENVILLE | IL | 60555 | |
| WINE TRENDS INC | | 2479 EDISON BLVD #C | | | TWINSBURG | OH | 44087 | |
| Winebow | | 62709 Collection Center DR | | | Chicago | IL | 60693-0627 | |
| WINEDOGGYBAG.COM | | 31103 RANCHO VIEJO ROAD | #2138 | | SAN JAUN CAPISTRANO | CA | 92675 | |
| WINER, DOUG | | 1753 LIMETREE LA | | | SAINT LOUIS | MO | 63146 | |
| Winghaven Restaurant Partners, L.L.C. | | | | | | | | |
| | WingHaven Restaurant Partners, LLC | Attention Paul J. McKee, Jr. | 1001 Boardwalk Springs Place, Suite 200 | | OFallon | MO | 63366 | |
| WingHaven Restaurant Partners, LLC | Attn Mr. Paul J. McKee, Jr. | 1001 Boardwalk Springs Place, Suite 200 | | | OFallon | MO | 63366 | |
| WingHaven Restaurant Partners, LLC | Attention Paul J. McKee, Jr. | 1001 Boardwalk Springs Place, Suite 200 | | | OFallon | MO | 63366 | |
| WINKLER, ANDREW | | 9324 W. 49TH TERRACE | | | MERRIAM | KS | 66203 | |
| WINKLER, JOSEPH | | 3960 MILLERS CROSSING | | | ST. CHARLES | MO | 63304 | |
| WINKLHOFER, TOMMY | | 6221 GLENFIELD DR | | | FAIRWAY | KS | 66205 | |
| WINN, O. | | 3572 NE AUSTIN DR. | | | LEES SUMMIT | MO | 64064 | |
| WINSTON ELECTRIC INC | | 5000 MARTIN STREET | | | FORT WORTH | TX | 76119 | |
| WINSTON, WILLIAM | | 486 TOWNSEND AVE | | | COLUMBUS | OH | 43223 | |
| WINTER, JOHN | | 1812 VILLAGE RD | | | GLENSHAW | PA | 15116 | |
| Wireworks Inc. | | 1232 Burton SE | | | Grand Rapids | MI | 49507 | |
| WIRSCHING, NICHOLAS | | 522 BELLEVIEW AVE | | | WEST CHICAGO | IL | 60185 | |
| WIRT, CAROLINE | | 11232 EBY STREET | | | OVERLAND PARK | KS | 66210 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 138 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRT, S. | | 11232 EBY ST | | | OVERLAND PARK | KS | 66210 | |
| WIRTZ BEVERAGE ILLINOIS, LLC | | PO BOX 463 | | | BELLEVILLE | IL | 62222 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK RD | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8960 | | | MADISON | WI | 53708-8960 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| WISKOWSKI, THOMAS | | 1315 W 104TH ST | | | CLEVELAND | OH | 44102 | |
| WISSING, ANDREW | | 20931 W 116TH STREET | | | OLATHE | KS | 66061 | |
| WITHEY, ISABEL | | 1063 EASTWOOD AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| WITKOWSKI, AUSTIN | | 173 NORTH HILL ROAD | | | COLONIA | NJ | 07067 | |
| WITTER, NIYAH | | 501 BENSEL DR. #72 | | | LANDING | NJ | 07850 | |
| WITTKOPF, MARY | | 8727 MALLARD CIRCLE | | | NORTH RIDGEVILL | OH | 44039 | |
| WITTSCHEN, LAUREN | | 3389 SPRUCE COURT | | | AVON | OH | 44011 | |
| WM INC OF FLORIDA | | 2700 WILES ROAD | | | POMPANO BEACH | FL | 33073 | |
| WO S. ARLINGTON, LLC | ATTN JOSHUA ALLEN | 4415-66TH STREET | SUITE 101 | | LUBBOCK | TX | 79414 | |
| WODZINSKI, SAMUEL | | 1653 BRIARCIFFE BLVD APT M. | | | WHEATON | IL | 60189 | |
| WOETZEL, MELISSA | | 7833 MAIN STREET | | | KANSAS CITY | MO | 64114 | |
| WOL, HILINI | | 16990 W. 127TH ST | APT. # H | | OLATHE | KS | 66062 | |
| WOLF, ADAM | | 2253 MONTGOMERY RD | | | SEWICKLEY | PA | 15143 | |
| WOLF, EMILY | | 457 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068 | |
| WOLF, MICHAEL | | 7871 KIOWA WAY | | | WORTHINGTON | OH | 43085 | |
| WOLF, RAINER | | 2482 BILLINGSLEY ROAD | | | COLUMBUS | OH | 43235 | |
| WOOD, DANIEL | | 2361 N 18 ST | | | PHILADELPHIA | PA | 19132 | |
| WOOD, KEENAN | | 47 BAY AVE | | | ATLANTIC HIGHLA | NJ | 07716 | |
| WOOD, MEGAN | | 2212 TULLER STREET | APARTMENT B | | COLUMBUS | OH | 43201 | |
| WOOD, STEVEN | | 1018 COLLEGE RD | | | LEBANON | IL | 62254 | |
| Woodbridge Township | Woodbridge Township Memorial Municipal Bldg | One Main St | | | Woodbridge | NJ | 07095 | |
| WOODRIDGE, BRITTANY | | 65 MORRELL ST | 209 FRED ALLEN DRIVE | | NEW BRUNSWICK | NJ | 08901 | |
| WOODROW, LORIE | | 7514 MAPLE AVE | APT C | | PENNSAUKEN | NJ | 08109 | |
| WOODS, DEAN | | 4 W. 66 TERRACE | | | KANSAS CITY | MO | 64113 | |
| WOODS, RALPH | | 1034 FONTAINE PLACE | | | SAINT LOUIS | MO | 63137 | |
| WOODS, SHERRY | | 373 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| WOODS, TAYLOR | | 8017 PARK STREET | | | LENEXA | KS | 66215 | |
| WOODS, TERRY | | 3716 LONG DR | | | ST ANN | MO | 63074 | |
| WOODSON, ELMORE | | 1170 FLORA LANE | | | FLORISSANT | MO | 63031 | |
| WOOLLEY, BROCK | | 2145 WHITETAIL DRIVE | | | AURORA | IL | 60503 | |
| WORKPLACE ESSENTIALS | | 13 LINNELL CIRCLE | | | BILLERICA | MA | 01821 | |
| WORLDPAY | | 8500 GOVERNORS HILL DR | | | CINCINNATI | OH | 45249 | |
| WORLFS RIDGE BREWING LLC | | 215 N. 4TH STREET | | | COLUMBUS | OH | 43215 | |
| WORMSBAKER, ABBY | | 13245 MOONLAKE WAY | 8649 LARIAT CIRCLE | | HASLET | TX | 76052 | |
| WORRALL, EALION | | 1712 4TH AVE | | | BEAVER FALLS | PA | 15010 | |
| WORRALL, MARK | | 418 11TH STREET | APT 1 | | BEAVER FALLS | PA | 15010 | |
| WRC Properties, Inc. | Attn Real state Asset Management, Global Real Estate, Property #3116, The Palms at Town & Country | c/o TIAA-CREF | 8500 Andrew Carnegie Boulevard | | Charlotte | NC | 28262 | |
| WRIGHT, ANTONIO | | 3820 MCREE 2W | | | SAINT LOUIS | MO | 63118 | |
| WRIGHT, ANTONIO | | 8605 NE 75TH TERRACE | | | KANSAS CITY | MO | 64158 | |
| WRIGHT, JOE | | 12119 W101ST STREET | | | LENEXA | KS | 66215 | |
| WRIGHT, ROGER | | 3501 JERREE | | | LANSING | MI | 48911 | |
| WROBLEWSKI, C. | | 406 LINCOLNSHIRE DR | | | CRANBERRY | PA | 16066 | |
| WURTZ, ANDREW | | 5022 N MAJOR AVE | 1 | | CHICAGO | IL | 60630 | |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | C/O ARCHON GROUP, LP | ATTN ASSET MANAGER | 600 EAST LAS COLINAS BLVD | SUITE 400 | IRVING | TX | 75039 | |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | C/O ARCHON GROUP, LP | ATTN GENERAL COUNSEL-PRESTONWOOD | 600 EAST LAS COLINAS BLVD | SUITE 400 | IRVING | TX | 75039 | |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | IA DALLAS PRESTONWOOD LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC | 3025 HIGHLAND PARKWAY | STE 350 | DOWNERS GROVE | IL | 60515 | |
| WYATT, BLAKE | | 436 WILD OAK DR | | | DARDENNE PRAIRI | MO | 63368 | |
| WYATTS | | PO BOX 230 | | | PLANO | IL | 60545 | |
| WYCKOFF, ASHLEE | | 41474 OBERLIN ELYRIA RD | | | ELYRIA | OH | 44035 | |
| WYLIE, CHLOE | | 2709 SARATOGA STREET | | | GRANITE CITY | IL | 62040 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYMS, KAMERON | | 11163 PRITCHARD DR | | | SAINT LOUIS | MO | 63136 | |
| WYNN, ERIK | | 4800 CANTERBURY RD | | | ROELAND PARK | KS | 66205 | |
| WYNNE, THOMAS | | 300 W. 110TH STREET | | | KANSAS CITY | MO | 64114 | |
| WYRICK, JADE | | 56 BROWNSTONE RD. | | | EAST WINDSOR | NJ | 08520 | |
| WYSOCKI, KATIE | | 2569 S. SUPERIOR ST. | | | MILWAUKEE | WI | 53207 | |
| XIQUE, CLICERIO | | 4639 DEAN STREET | | | INDIANAPOLIS | IN | 46226 | |
| XO Communication LLC | | P.O. Box 15043 | Verizon | | Albany | NY | 12212 | |
| XO Communication LLC | | 13865 Sunrise Valley Dr. | | | Herndon | VA | 20171 | |
| YACKO, ALEXANDRIA | | 1007 SOUTH 3RD STREET | | | BURLINGTON | IA | 52601 | |
| YADAICELA, ELVIA | | 238 S OGDEN AVE | | | COLUMBUS | OH | 43204 | |
| YANNIELLO, COLT | | 1102 GLADYS | APT 2 | | PITTSBURGH | PA | 15216 | |
| YAQOOBI, SABRIA | | 100 VAIL ROAD | APT R3 | | PARSIPPANY | NJ | 07054 | |
| YARBROUGH, JORDAN | | 10505 W 70TH TERR APT 203 | | | SHAWNEE | KS | 66203 | |
| YATES, FATIMAH | | 5006 DAVENPORT ST | | | OMAHA | NE | 68132 | |
| YAVORNITZKY, JOHN | | 401 N. PINON | | | OLATHE | KS | 66061 | |
| YELLICK, MICHAEL | | 4221 N NEWHALL ST. | | | MILWAUKEE | WI | 53211 | |
| YELLOCK, LUTHER | | 676 FAIRVIEW ST | | | CAMDEN | NJ | 08104 | |
| YELO LUXURY ICE, LLC | | 3728 NW 43 ST | | | MIAMI | FL | 33142 | |
| YELP | | 140 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| YELP, INC. | | PO BOX 204393 | | | Dallas | TX | 75320-4393 | |
| YENERER, HALIL | | 140 LUDDINGTON AVE | | | CLIFTON | NJ | 07011 | |
| YENNELLA, JOSEPH | | 10 THORNE PLACE | | | MIDDLETOWN | NJ | 07748 | |
| YEYE, KAILAH | | 20 VANADA DRIVE | | | NEPTUNE | NJ | 07753 | |
| YLLATOPA, DORIAN | | 357 SANFORD AVE | | | LYNDHURST | NJ | 07071 | |
| YONICK, RAYMOND | | 24 MILLER CIR | | | HICKSVILLE | NY | 11801 | |
| YONKERS, ALYSSA | | 610 MARCIA ST SW | | | WYOMING | MI | 49509 | |
| YORATH, WILLIAM | | 1 EAST SCOTT STREET | APT 1805 | | CHICAGO | IL | 60610 | |
| York Special Opportunities Fund II-A, L.P. | York Capital Management | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| York Special Opportunities Fund II-B, L.P. | York Capital Management | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| York Special Opportunities Fund II-C, L.P. | York Capital Management | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| York Special Opportunities Fund II-D, L.P. | York Capital Management | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | |
| York Conaway Stargatt & Taylor, LLP | Attn Sean Beach and Jaime Luton Chapman | Rodney Square, 1000 North King Street | | | Wilmington | DE | 19801 | |
| YOUNG, DALE | | 8206 W.MURIEL PL. | | | MILWAUKEE | WI | 53218 | |
| YOUNG, GEORGE | | 404 CHAPELWAY | | | CRANBERRY | PA | 16066 | |
| YOUNG, JOHN | | 5903 W 131ST ST | | | OVERLAND PARK | KS | 66209 | |
| YOUNG, MARCEL | | 3805 BRIGHTON COURT | APT 605 | | ALEXANDRIA | VA | 22305 | |
| YOUNG, REBECCA | | 10741 EMERALD PARK LN | | | HASLET | TX | 76052 | |
| Youre Covered Upholstery | | PO Box 121572 | | | Arlington | TX | 76012 | |
| YOUSSEF, BRIAN | | 231 TERRACE AVE | | | JERSEY CITY | NJ | 07307 | |
| YP Service, LLC | | 1316 College Ave | | | Columbus | OH | 43209 | |
| YRC, INC | | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211 | |
| ZABOR, DESTINY | | 128 FOX HILL LANE | F | | ELYRIA | OH | 44035 | |
| ZACHARIAS, HOLDEN | | 536 W EVERGREEN ST | | | WHEATON | IL | 60187 | |
| Zachary Wurtz | Attn Jacob Mark | 6700 Squibb Rd #103 | | | Mission | KS | 66202 | |
| ZAHEER, LARAIB | | 240 MOUNT VERNON PLACE | 8J | | NEWARK | NJ | 07106 | |
| ZAHID, ARSLAN | | 124 PATRICK ST SE | 268 APT | | VIENNA | VA | 22180 | |
| ZALDIVAR, NOE | | 380 PARK AVE APT. A-2 | | | EAST HARTFORD | CT | 06108 | |
| ZAMACONA, SANTIAGO | | 1655 FAIRWAY VALLE DR | | | WENTZVILLE | MO | 63385 | |
| ZAMMIT, THOMAS | | 17345 W 158TH PL | | | OLATHE | KS | 66062 | |
| ZAMORANO, EDUARDO | | 3441A EAST ARMOUR AVE | A | | CUDAHY | WI | 53110 | |
| ZANOW, ALLAN | | 5813 N 40TH ST | | | MILWAUKEE | WI | 53209 | |
| ZANTI, CHASE | | 254 CHESTNUT HILL DR. | | | OFALLON | MO | 63368 | |
| ZANTI, CHLOE | | 254 CHESTNUT HILL DRIVE | | | OFALLON | MO | 63368 | |
| ZAPIEN, S. | | 3262 HARRISON ST | | | OMAHA | NE | 68147 | |
| ZARDAHI, CHERKI | | 14041 PRESTON ROAD | APT 608E | | DALLAS | TX | 75254 | |
| ZARKIE, KAYLA | | 1560 ASCOT TER | | | FLORISSANT | MO | 63033 | |
| ZARZUELA, MILTON | | 37 PIAGET AVE | | | CLIFTON | NJ | 07011 | |
| ZARZYCKI, BLAKE | | 136 IRONWOOD CT | | | MIDDLETOWN | NJ | 07748 | |
| ZAVERI, JENNIFER | | 100 STATE STREET | APT 131 | | HACKENSACK | NJ | 07601 | |
| ZAVODNIK, MICHAEL | | 3118 N. LAUREL RDG CR. | | | BRIDGEVILLE | PA | 15017 | |
| ZAYAS MONTERO, YAIMA | | 14204 SW 163 TERR | | | MIAMI | FL | 33177 | |
| ZEDENO, ELIAS | | 711 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| ZEE MEDICAL SERVICE CO INC | | PO BOX 45761 | | | OMAHA | NE | 68145 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 140 of 141

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEILER, B. | | 2325 LOWENSTEIN DRIVE | | | LEES SUMMIT | MO | 64081 | |
| ZEILSDORFF, BRITTANY | | 383 CHESTERFIELD JACOBSTOWN RD | | | WRIGHTSTOWN | NJ | 08562 | |
| ZEKAVAT, LILY | | 4031 LOCUST STREET | 2 | | PHILADELPHIA | PA | 19104 | |
| ZENCHUK, DAVID | | 4101 N 11TH STREET | | | CARTER LAKE | IA | 51510 | |
| ZEPEDA CHAVEZ, JAQUELINE | | 15 FULLERTON DRIVE | | | BRICK | NJ | 08723 | |
| ZICKEL, TODD | | 9102 FOX ESTATES DRIVE | | | ST LOUIS | MO | 63127 | |
| ZIEGLER, A. | | 1060 MISSISSIPPI AVENUE | | | PITTSBURGH | PA | 15216 | |
| ZIEGLER, ADRIANE | | 1622 LAKEWOOD AVE | #5 | | LAKEWOOD | OH | 44107 | |
| ZIEGLER, PATRICK | | 118 GREENLEE AVE. | | | PITTSBURGH | PA | 15227 | |
| ZIEGLER, ZOE | | 5220 N. LYDELL AVE | | | WHITEFISH BAY | WI | 53217 | |
| ZIHALA, JONATHAN | | 75 ROCK ROAD | | | WAYNE | NJ | 07470 | |
| ZIMMERMAN, ANGELA | | 12141 WEST 136 STREET | APT # 526 | | OVERLAND PARK | KS | 66221 | |
| ZINK, ERICH | | 1116 MAPLE ST | | | LAKE IN THE HIL | IL | 60156 | |
| ZIVIC, NICHOLAS | | 4245 W JOLLY RD | LOT 218 | | LANSING | MI | 48911 | |
| ZOLLICOFFER, ELCID | | 18917 BERNADINE | | | LANSING | IL | 60438 | |
| ZOUAKI, MYRIAM | | 161 GARIBALDI AVENUE | 7 | | LODI | NJ | 07644 | |
| ZUBIK, JEFFREY | | 4323 CHAMPION ROAD | | | NAPERVILLE | IL | 60564 | |
| ZUFAN, JENNIFER | | 16828 SOUTH HAVEN AVE | | | ORLAND HILLS | IL | 60487 | |
| ZUNIGA, ARTURO | | 139 BROAD ST | APT 4 | | KEYPORT | NJ | 07735 | |
| ZUNIGA, GABRIEL | | 1S118 HOLYOKE LN. | | | VILLA PARK | IL | 60181 | |
| ZUNIGA, GIANCARLOS | | 142 LIBERTY STREET | 3RD FLOOR | | PATERSON | NJ | 07502 | |
| ZUNIGA, REYNALDO | | 530 N MILL RD APT IN | | | ADDISON | IL | 60101 | |
| ZUPPA, ANTHONY | | 37 LEATHER STOCKING PATH | 2 | | LINCOLN PARK | NJ | 07035 | |
| Zurich American Insurance Co. | | 2945 Towngate Rd. Ste 200 | | | Westlake | CA | 91361 | |
| Zurich North America | | 1400 American Lane | | | Schaumburg | IL | 60196 | |

In re HRI Holding Corp., et al.
Case No. 19-12415

Page 141 of 141